# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK

VIRGINIA L. GIUFFRE,

_____

Plaintiff

(List the full name(s) of the plaintiff(s)/petitioner(s).)

15 CV 07433 (LAP)( )

-against-

**NOTICE OF APPEAL**

GHISLAINE MAXWELL,

_____

Defendant.

(List the full name(s) of the defendant(s)/respondent(s).)

Notice is hereby given that the following parties: _____DOE 107_____

_____

(list the names of all parties who are filing an appeal)

in the above-named case appeal to the United States Court of Appeals for the Second Circuit

from the ☐ judgment ☒ order entered on: __November 18, 2022__

(date that judgment or order was entered on docket)

that: discovery documents related to Appellant, Doe 107, shall be unsealed.

_____

(If the appeal is from an order, provide a brief description above of the decision in the order.)

__November 30, 2022__

Dated

Signature

__Levitt, Richard, W__

Name (Last, First, MI)

| 40 Fulton Street, 17 FL | New York | NY | 10038 |
|---|---|---|---|
| Address | City | State | Zip Code |

212 480-4000                    rlevitt@landklaw.com

Telephone Number              E-mail Address (if available)

_____

*Each party filing the appeal must date and sign the Notice of Appeal and provide his or her mailing address and telephone number, EXCEPT that a signer of a pro se notice of appeal may sign for his or her spouse and minor children if they are parties to the case. Fed. R. App. P. 3(c)(2). Attach additional sheets of paper as necessary.

Rev. 12/23/13

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:15–cv–07433–LAP

Giuffre v. Maxwell
Assigned to: Judge Loretta A. Preska
 Related Case:  1:17–mc–00025–RWS
Case in other court:  U.S. Court of Appeals, Second Circuit,
                                        17–01625
Cause: 28:1332ct Diversity–(Citizenship)

Date Filed: 09/21/2015
Date Terminated: 05/25/2017
Jury Demand: Both
Nature of Suit: 320 Assault Libel &
Slander
Jurisdiction: Diversity

**Plaintiff**

**Virginia L. Giuffre**                        represented by  **Bradley J Edwards**
Edwards Pottinger LLC
425 North Andrew Avenue
Ste 2
Fort Lauderdale, FL 33301
954–524–2820
Fax: 954–524–2822
Email: maria@epllc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Pottinger**
J. Stanley Pottinger PLLC
49 Twin Lakes Road
South Salem, NY 10590
(917)–446–4641
Email: stanpottinger@aol.com
*ATTORNEY TO BE NOTICED*

**Meredith L Schultz**
Boies, Schiller & Flexner LLP (FL)
401 East Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
(954)–356–0011
Fax: (954)–356–0022
Email: mschultz@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Paul G Cassell**
S.J. Quinney College of Law At The
University of Utah
383 S. University Street
Salt Lake City, UT 84112–0730
(801)–585–5202
Fax: (801)–585–2750
Email: cassellp@law.utah.edu
*ATTORNEY TO BE NOTICED*

**Sigrid S. McCawley**
Boies, Schiller & Flexner LLP
401 East Las Olas Boulevard, Suite 1200
Fort Lauderdale, FL 33301
954–356–0011
Fax: 954–356–0022
Email: smccawley@bsfllp.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Ghislaine Maxwell**                    represented by   **Jeffrey S. Pagliuca**
*TERMINATED: 05/25/2017*                                 Haddon Morgan and Foreman
                                                         150 East 10th Avenue
                                                         Denver, CO 80203
                                                         (303)–831–7364
                                                         Fax: (303)–832–2628
                                                         Email: jpagliuca@hmflaw.com
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Laura A. Menninger**
                                                         Haddon, Morgan and Foreman, P.C.
                                                         150 East Tenth Avenue
                                                         Denver, CO 80203
                                                         (303)–831–7364
                                                         Fax: (303)–832–2628
                                                         Email: lmenninger@hmflaw.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Ty Gee**
                                                         Haddon, Morgan and Foreman, P.C.
                                                         150 East 10th Avenue
                                                         Denver, CO 80203
                                                         303–831–7364
                                                         Email: tgee@hmflaw.com
                                                         *ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Sharon Churcher**                      represented by   **Eric Joel Feder**
                                                         Davis Wright Tremaine LLP
                                                         1301 K Street NW
                                                         Suite 500 East
                                                         Washington, DC 20005
                                                         202–973–4200
                                                         Email: ericfeder@dwt.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Laura R. Handman**
                                                         Davis Wright Tremaine LLP
                                                         1301 K Street, NW
                                                         Suite 500 East
                                                         Washington, DC 20005
                                                         202–973–4224
                                                         Fax: 202–973–4499
                                                         Email: laurahandman@dwt.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Respondent**

**Jeffrey Epstein**                      represented by   **Gregory L. Poe**
                                                         Poe & Burton PLLC
                                                         1030 15th Steet., NW Suite 580 West
                                                         Washington, DC 20005
                                                         (202) 583–2500
                                                         Fax: (202) 583–0565
                                                         Email: gpoe@poeburton.com
                                                         *TERMINATED: 08/17/2016*
                                                         *LEAD ATTORNEY*

**Jack Alan Goldberger**
Atterbury, Goldberger & Weiss, P.A.
250 Australian Avenue South, #1400
West Palm Beach, FL 33401
(561)–659–8305
Fax: (561)–835–8691
Email: jgoldberger@agwpa.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Martin Gary Weinberg**
Martin G. Weinberg, PC
20 Park Plaza, Suite 1000
Boston, MA 02116
617–227–3700
Fax: 617–338–9538
Email: owlmgw@att.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Campion Miller**
Steptoe & Johnson, LLP (NYC)
1114 Avenue of the Americas
New York, NY 10036
(212) 506–3900
Fax: (212) 506–3950
Email: mmiller@steptoe.com
*ATTORNEY TO BE NOTICED*

**Rachel S Li Wai Suen**
Robbins, Russell, Englert, Orseck,
Untereiner & Sauber
2000 K Street, N.W.
Ste 4th Floor
Washington, DC 20006
202–775–4495
Fax: 202–775–4510
Email: rliwaisuen@buckleyfirm.com
*TERMINATED: 08/17/2016*

**Applicant**

**John Stanley Pottinger**

**ADR Provider**

**John Doe**

**Objector**

**John Doe 107**

V.

**Miscellaneous**

**Nadia Marcinko**                    represented by

**Erica Tamar Dubno**
Fahringer & Dubno
767 Third Avenue, Suite 3600
New York, NY 10017
212–319–5351
Fax: 212–319–6657
Email: erica.dubno@fahringerlaw.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Interested Party**

**Sarah Vickers**                    represented by  **Alexander Seton Lorenzo**
                                                    Alston & Bird, LLP(NYC)
                                                    90 Park Avenue
                                                    New York, NY 10016
                                                    (212) 210–9400
                                                    Fax: (212) 210–9444
                                                    Email: alexander.lorenzo@alston.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **John E. Stephenson , Jr.**
                                                    Alston & Bird LLP (GA)
                                                    One Atlantic Center, 1201 West Peachtree
                                                    Street
                                                    Atlanta, GA 30309
                                                    (404)–881–7697
                                                    Email: john.stephenson@alston.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Interested Party**

**NYP Holdings, Inc.,**

**Interested Party**

**Daily News, L.P.**


V.

**Material Witness**

**Sarah Ransome**                    represented by  **Paul G Cassell**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **John Pottinger**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*


V.

**Intervenor**

**Alan M. Dershowitz**               represented by  **Andrew G. Celli**
                                                    Emery Celli Brinckerhoff & Abady, LLP
                                                    600 Fifth Avenue 10th Floor
                                                    New York, NY 10020
                                                    212–763–5000
                                                    Fax: 212–763–5001
                                                    Email: acelli@ecbawm.com
                                                    *TERMINATED: 06/24/2020*
                                                    *LEAD ATTORNEY*

                                                    **Imran H. Ansari**
                                                    Aidala Bertuna & Kamins PC
                                                    546 Fifth Avenue
                                                    Ste 6th Floor
                                                    New York, NY 10036
                                                    212–486–0011
                                                    Fax: 212–750–8297

Email: iansari@aidalalaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David A Lebowitz**
Kaufman Lieb Lebowitz & Frick LLP
10 East 40th Street
Suite 3307
New York, NY 10016
212–660–2332
Email: dlebowitz@ecbalaw.com
*TERMINATED: 04/09/2020*

**Intervenor**

**Michael Cernovich d/b/a Cernovich Media**   represented by   **Jay Marshall Wolman**
Randazza Legal Group PLLC
100 Pearl Street, 14th Floor
Hartford, CT 06103
702–420–2001
Fax: 305–437–7662
Email: jmw@randazza.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**Julie Brown**   represented by   **Christine Walz**
Holland & Knight
31 West 52nd Street
New York, NY 10019
(212)–513–3368
Fax: (212)–385–9010
Email: christine.walz@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sanford Lewis Bohrer**
Holland & Knight LLP (Miami)
701 Brickell Avenue
Suite 3000
Miami, FL 33131
(305)–789–7678
Fax: (305)–679–6335
Email: sandy.bohrer@hklaw.com
*TERMINATED: 08/10/2022*
*LEAD ATTORNEY*

**Cynthia Gierhart**
Holland & Knight LLP
800 17th Street NW
Suite 1100
Washington, DC 20006
202–469–5416
Email: cindy.gierhart@hklaw.com
*ATTORNEY TO BE NOTICED*

**Madelaine Jane Woolfrey Harrington**
Holland & Knight LLP (NY)
31 West 52nd Street
New York, NY 10019
(212)–513–3374
Fax: (212)–385–9010
Email: madelaine.harrington@hklaw.com
*ATTORNEY TO BE NOTICED*

**Intervenor**

**Miami Herald Media Company**             represented by **Christine Walz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sanford Lewis Bohrer**
(See above for address)
*TERMINATED: 08/10/2022*
*LEAD ATTORNEY*

**Cynthia Gierhart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Madelaine Jane Woolfrey Harrington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor**

**United States Virgin Islands**             represented by **Michael J. Quirk**
Motley Rice LLC
40 West Evergreen Avenue
Suite 104
Philadelphia, PA 19118–3324
610–579–9932
Fax: 856–667–5133
Email: mquirk@motleyrice.com
*ATTORNEY TO BE NOTICED*

**William H. Narwold**
Motley Rice LLC (CT)
One Corporate Center
20 Church Street, 17th Floor
Hartford, CT 06103
860–882–1676
Fax: 860–882–1682
Email: bnarwold@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Intervenor**

**TGP Communications, LLC**             represented by **Jay Marshall Wolman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/21/2015 | 1 | COMPLAINT against MAXWELL GHISLAINE. (Filing Fee $ 400.00, Receipt Number 0208–11409928)Document filed by VIRGINIA L. GIUFFRE.(McCawley, Sigrid) (Entered: 09/21/2015) |
| 09/21/2015 | 2 | **FILING ERROR – DEFICIENT PLEADING – SIGNATURE ERROR –** CIVIL COVER SHEET filed. (McCawley, Sigrid) Modified on 9/22/2015 (dgo). (Entered: 09/21/2015) |
| 09/21/2015 | 3 | REQUEST FOR ISSUANCE OF SUMMONS as to Ghislaine Maxwell, re: 1 Complaint. Document filed by VIRGINIA L. GIUFFRE. (McCawley, Sigrid) (Entered: 09/21/2015) |
| 09/21/2015 | 4 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION for Sigrid S. McCawley to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number |

|  |  | 0208–11410210. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by VIRGINIA L. GIUFFRE. (Attachments: # 1 Text of Proposed Order)(McCawley, Sigrid) Modified on 9/21/2015 (sdi). (Entered: 09/21/2015) |
|---|---|---|
| 09/21/2015 |  | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE–FILE Document No. 4 MOTION for Sigrid S. McCawley to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–11410210. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Florida; Missing case number on the Motion and Proposed Order;. Re–file the motion as a Corrected Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order.. (sdi)** (Entered: 09/21/2015) |
| 09/22/2015 |  | **\*\*\*NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Sigrid S. McCawley. The party information for the following party/parties has been modified: VIRGINIA L. GIUFFRE, MAXWELL GHISLAINE. The information for the party/parties has been modified for the following reason/reasons: party name contained a typographical error; party name was entered in all caps;. (dgo)** (Entered: 09/22/2015) |
| 09/22/2015 |  | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Robert W. Sweet. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (dgo) (Entered: 09/22/2015) |
| 09/22/2015 |  | Magistrate Judge Ronald L. Ellis is so designated. (dgo) (Entered: 09/22/2015) |
| 09/22/2015 |  | Case Designated ECF. (dgo) (Entered: 09/22/2015) |
| 09/22/2015 | 5 | ELECTRONIC SUMMONS ISSUED as to Ghislaine Maxwell. (dgo) (Entered: 09/22/2015) |
| 09/25/2015 | 6 | MOTION to Amend/Correct Notice Regarding Deficient Motion to Appear Pro Hac vice,,, *Corrected Pro Hac Vice Motion (S. McCawley)*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Text of Proposed Order Proposed Order for Corrected Pro Hac Vice Motion (S. McCawley))(McCawley, Sigrid) (Entered: 09/25/2015) |
| 09/25/2015 | 7 | CIVIL COVER SHEET filed. (McCawley, Sigrid) (Entered: 09/25/2015) |
| 09/25/2015 | 8 | SUMMONS RETURNED EXECUTED Summons and Complaint served. Ghislaine Maxwell served on 9/22/2015, answer due 10/13/2015. Service was accepted by Ghislaine Maxwell, Defendant. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 09/25/2015) |
| 09/29/2015 | 9 | ORDER FOR ADMISSION PRO HAC VICE granting 6 Motion to Amend/Correct. The motion of Sigrid S. McCawley for admission to practice Pro Hac Vice in the above captioned action is granted. (Signed by Judge Robert W. Sweet on 9/28/2015) (ajs) (Entered: 09/29/2015) |
| 10/08/2015 | 10 | PRETRIAL ORDER: Pretrial Conference set for 10/28/2015 at 04:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (See Order.) (Signed by Judge Robert W. Sweet on 10/8/2015) (ajs) (Entered: 10/08/2015) |
| 10/13/2015 | 11 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 10/9/2015 re: I write pursuant to Section 1.E. of Your Honor's Individual Practice Rules to request an extension of Defendant's time to answer, move or otherwise respond to Plaintiff's Complaint from October 13, 2015 up to and including November 30. 2015. ENDORSEMENT: So ordered. Ghislaine Maxwell answer due 11/30/2015. (Signed by Judge Robert W. Sweet on 10/12/2015) (rjm) (Entered: 10/13/2015) |

| | | |
|---|---|---|
| 10/13/2015 | 12 | NOTICE OF APPEARANCE by Laura A. Menninger on behalf of Ghislaine Maxwell. (Menninger, Laura) (Entered: 10/13/2015) |
| 10/28/2015 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Initial Pretrial Conference held on 10/28/2015. (Chan, Tsz) (Entered: 10/30/2015) |
| 10/30/2015 | 13 | ORDER: IT IS HEREBY ORDERED that: 1. All motions are to be made returnable at 12:00 noon on Wednesday and in compliance with the rules of this Court. Fact Discovery due by 7/1/2016. Expert Discovery due by 8/3/2016. Motions due by 9/7/2016. Final Pretrial Conference set for 9/7/2016 at 04:30 PM before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 10/28/2015) (spo) (Entered: 10/30/2015) |
| 12/01/2015 | 14 | MOTION to Dismiss . Document filed by Ghislaine Maxwell. Responses due by 12/17/2015 Return Date set for 1/7/2016 at 12:00 PM.(Menninger, Laura) (Entered: 12/01/2015) |
| 12/01/2015 | 15 | MEMORANDUM OF LAW in Support re: 14 MOTION to Dismiss . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/01/2015) |
| 12/01/2015 | 16 | DECLARATION of Laura A. Menninger in Support re: 14 MOTION to Dismiss .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit)(Menninger, Laura) (Entered: 12/01/2015) |
| 12/01/2015 | 17 | MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. Document filed by Ghislaine Maxwell. Return Date set for 1/7/2016 at 12:00 PM. (Attachments: # 1 Exhibit)(Menninger, Laura) (Entered: 12/01/2015) |
| 12/01/2015 | 18 | MEMORANDUM OF LAW in Support re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/01/2015) |
| 12/02/2015 | 19 | ORDER: Defendant's motions to dismiss and for a stay of discovery shall be heard at noon on January 14, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Set Deadlines/Hearing as to 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. 14 MOTION to Dismiss. : Motion Hearing set for 1/14/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 12/2/2015) (spo) (Entered: 12/02/2015) |
| 12/10/2015 | 20 | RESPONSE in Opposition to Motion re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 12/10/2015) |
| 12/10/2015 | 21 | DECLARATION of Sigrid S. McCawley in Opposition re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Composite Exhibit 2 Part 1, # 3 Exhibit Composite Exhibit 2 Part 2, # 4 Exhibit Exhibit 3, # 5 Exhibit Exhibit 4, # 6 Exhibit Composite Exhibit 5 Part 1, # 7 Exhibit Composite Exhibit 5 Part 2, # 8 Exhibit Exhibit 6, # 9 Exhibit Exhibit 7, # 10 Exhibit Exhibit 8, # 11 Exhibit Exhibit 9)(McCawley, Sigrid) (Entered: 12/10/2015) |
| 12/15/2015 | 22 | REPLY MEMORANDUM OF LAW in Support re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/15/2015) |
| 12/17/2015 | 23 | MEMORANDUM OF LAW in Opposition re: 14 MOTION to Dismiss . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 12/17/2015) |
| 12/17/2015 | 24 | DECLARATION of Sigrid McCawley in Opposition re: 14 MOTION to Dismiss .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(McCawley, Sigrid) (Entered: 12/17/2015) |
| 12/28/2015 | 25 | REPLY MEMORANDUM OF LAW in Support re: 14 MOTION to Dismiss . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/28/2015) |
| 01/08/2016 | 26 | NOTICE of Supplemental Authority. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit)(McCawley, Sigrid) (Entered: 01/08/2016) |

| 01/11/2016 | 27 | MOTION for Leave to Bring Personal Electronic Device and General Purpose Computing Device . Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit)(McCawley, Sigrid) (Entered: 01/11/2016) |
| --- | --- | --- |
| 01/14/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 1/14/2016 re: 19 Order, Set Motion and R&R Deadlines/Hearings. Motion to dismiss and for stay held.Decision is reserved. (Court Reporter Michael McDaniel) (Chan, Tsz) (Entered: 01/21/2016) |
| 01/20/2016 | 28 | OPINION #106149 re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*, filed by Ghislaine Maxwell. Defendant is directed to respond or object to Plaintiff's First Request for Production within fourteen days of the date of this opinion. For the foregoing reasons and as set forth above, Defendant's motion to stay is denied, the motion to extend is granted, and discovery shall proceed as set forth above. (As further set forth in this Order.) (Signed by Judge Robert W. Sweet on 1/19/2016) (spo) Modified on 1/21/2016 (ca). (Entered: 01/20/2016) |
| 01/22/2016 | 29 | NOTICE of Supplemental Authority re: 15 Memorandum of Law in Support of Motion. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 01/22/2016) |
| 01/25/2016 | 30 | NOTICE of Response to Defendant's Notice of Supplemental Authority re: 29 Notice (Other). Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/25/2016) |
| 01/28/2016 | 31 | TRANSCRIPT of Proceedings re: ARGUMENT held on 1/14/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Michael McDaniel, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/22/2016. Redacted Transcript Deadline set for 3/3/2016. Release of Transcript Restriction set for 5/2/2016.(McGuirk, Kelly) (Entered: 01/28/2016) |
| 01/28/2016 | 32 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ARGUMENT proceeding held on 1/14/16 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 01/28/2016) |
| 02/26/2016 | 33 | MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 02/26/2016) |
| 02/26/2016 | 34 | DECLARATION of Sigrid McCawley in Support re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit)(McCawley, Sigrid) (Entered: 02/26/2016) |
| 02/26/2016 | 35 | MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections . Document filed by Virginia L. Giuffre. (Attachments: # 1 Appendix)(McCawley, Sigrid) (Entered: 02/26/2016) |
| 02/26/2016 | 36 | DECLARATION of Sigrid McCawley in Support re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4 Part 1, # 5 Exhibit Exhibit 4 Part 2, # 6 Exhibit Exhibit 5, # 7 Exhibit Exhibit 6, # 8 Exhibit Exhibit 7, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9, # 11 Exhibit Exhibit 10 Part 1, # 12 Exhibit Exhibit 10 Part 2, # 13 Exhibit Exhibit 11)(McCawley, Sigrid) (Entered: 02/26/2016) |
| 02/29/2016 | 37 | OPINION #106248 re: 14 MOTION to Dismiss, filed by Ghislaine Maxwell. For the foregoing reasons and as set forth above, Defendant's motion to dismiss is denied. (As further set forth in this Order.) (Signed by Judge Robert W. Sweet on 2/26/2016) (spo) Modified on 3/2/2016 (ca). (Entered: 02/29/2016) |

| 03/02/2016 | 38 | MOTION for Protective Order . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/02/2016) |
|---|---|---|
| 03/02/2016 | 39 | DECLARATION of Laura A. Menninger in Support re: 38 MOTION for Protective Order .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/02/2016) |
| 03/04/2016 | 40 | RESPONSE to Motion re: 38 MOTION for Protective Order . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/04/2016) |
| 03/04/2016 | 41 | DECLARATION of Sigrid McCawley in Opposition re: 38 MOTION for Protective Order .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(McCawley, Sigrid) (Entered: 03/04/2016) |
| 03/04/2016 | 42 | MEMORANDUM OF LAW in Opposition re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections ., 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/04/2016) |
| 03/07/2016 | 43 | REPLY MEMORANDUM OF LAW in Support re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections ., 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/07/2016) |
| 03/07/2016 | 44 | DECLARATION of Sigrid McCawley in Support re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections ., 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(McCawley, Sigrid) (Entered: 03/07/2016) |
| 03/07/2016 | 45 | SUPPLEMENTAL MEMORANDUM OF LAW in Opposition re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/07/2016) |
| 03/07/2016 | 46 | SUPPLEMENTAL MEMORANDUM OF LAW in Opposition re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/07/2016) |
| 03/07/2016 | 47 | DECLARATION of Laura A. Menninger in Opposition re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Menninger, Laura) (Entered: 03/07/2016) |
| 03/08/2016 | 48 | ORDER: Plaintiff's motions to compel, filed February 26, and Defendant's motion for a protective order, filed March 2, 2016, shall be heard at noon on March 17, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Motion Hearing set for 3/17/2016 at 12:00 PM before Judge Robert W. Sweet in Courtroom 18C, United States Courthouse, 500 Pearl Street.) (Signed by Judge Robert W. Sweet on 3/6/2016) (spo) Modified on 3/10/2016 (spo). (Entered: 03/09/2016) |
| 03/09/2016 | 49 | REPLY to Response to Motion re: 38 MOTION for Protective Order . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/09/2016) |
| 03/10/2016 | 50 | INTERNET CITATION NOTE: Material from decision with Internet citation re: 37 Memorandum & Opinion. (Attachments: # 1 Internet Citation, # 2 Internet Citation) (vf) (Entered: 03/10/2016) |
| 03/14/2016 | 51 | ORDER ON PLAINTIFF'S MOTION FOR LEAVE TO BRING PERSONAL ELECTRONIC DEVICES AND GENERAL PURPOSE COMPUTING DEVICES INTO THE COURTHOUSE FOR JANUARY 14, 2016 HEARING granting 27 Motion for Leave to Bring Personal Electronic Devices. It is ORDERED AND ADJUDGED that the motion is hereby GRANTED. Plaintiffs counsel Sigrid S. |

| | | |
|---|---|---|
| | | Mccawley shall be permitted, to bring and to use Personal Electronic Device(s) and/or the General Purpose Computing Device(s) (collectively, "Devices") listed below into the Courthouse for use in this action. Attorney: Sigrid McCawley. Device(s): Personal Electronic Device; and General Purpose Computing Device. (Signed by Judge Robert W. Sweet on 1/13/2016) Copies Sent By Chambers. (spo) Modified on 3/14/2016 (spo). (Entered: 03/14/2016) |
| 03/14/2016 | 52 | MOTION for Jeffrey S. Pagliuca to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12065065. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Ghislaine Maxwell. (Attachments: # 1 Proposed Order, # 2 Certificate of Good Standing)(Pagliuca, Jeffrey) (Entered: 03/14/2016) |
| 03/14/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 52 MOTION for Jeffrey S. Pagliuca to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12065065. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 03/14/2016) |
| 03/14/2016 | 53 | REPLY to Response to Motion re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/14/2016) |
| 03/14/2016 | 54 | ANSWER to 1 Complaint with JURY DEMAND. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/14/2016) |
| 03/14/2016 | 55 | DECLARATION of Sigrid McCawley in Support re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1 Part 1, # 2 Exhibit Exhibit 1 Part 2, # 3 Exhibit Exhibit 2 Part 1, # 4 Exhibit Exhibit 2 Part 2, # 5 Exhibit Exhibit 3 Part 1, # 6 Exhibit Exhibit 3 Part 2, # 7 Exhibit Exhibit 3 Part 3, # 8 Exhibit Exhibit 3 Part 4, # 9 Exhibit Exhibit 4, # 10 Exhibit Exhibit 5, # 11 Exhibit Exhibit 6, # 12 Exhibit Exhibit 7 Part 1, # 13 Exhibit Exhibit 7 Part 2, # 14 Exhibit Exhibit 7 Part 3, # 15 Exhibit Exhibit 8, # 16 Exhibit Exhibit 9, # 17 Exhibit Exhibit 10, # 18 Exhibit Exhibit 11 Part 1, # 19 Exhibit Exhibit 11 Part 2, # 20 Exhibit Exhibit 12, # 21 Exhibit Exhibit 13 Part 1, # 22 Exhibit Exhibit 13 Part 2, # 23 Exhibit Exhibit 13 Part 3)(McCawley, Sigrid) (Entered: 03/14/2016) |
| 03/14/2016 | 56 | REPLY to Response to Motion re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/14/2016) |
| 03/14/2016 | 57 | DECLARATION of Sigrid McCawley in Support re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(McCawley, Sigrid) (Entered: 03/14/2016) |
| 03/15/2016 | 58 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** NOTICE of Motion for Leave to Serve Rolling Production and Privilege Log. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) Modified on 3/17/2016 (ldi). (Entered: 03/15/2016) |
| 03/15/2016 | 59 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Leave to Serve Rolling Production and Privilege Log re: 58 Notice (Other) *And Incorporated Memorandum of Law*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) Modified on 3/17/2016 (ldi). (Entered: 03/15/2016) |
| 03/16/2016 | 60 | ORDER FOR ADMISSION PRO HAC VICE granting 52 Motion for Jeffrey S. Pagliuca to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 3/15/2016) (rjm) (Entered: 03/16/2016) |
| 03/16/2016 | 61 | ORDER: Plaintiff's motions for leave to serve rolling production and privilege log, filed March 16, 2016, shall be heard at noon on March 17, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Motion Hearing set for 3/17/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 3/16/2016) (cf) (Entered: |

| | | |
|---|---|---|
| | | 03/16/2016) |
| 03/17/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Sigrid S. McCawley to RE–FILE Document 58 Notice (Other). Use the event type Miscellaneous Relief found under the event list Motions. (ldi) (Entered: 03/17/2016) |
| 03/17/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Sigrid S. McCawley to RE–FILE Document 59 MOTION for Leave to Serve Rolling Production and Privilege Log re: 58 Notice (Other) *And Incorporated Memorandum of Law*. Use the event type Memorandum of Law in Support of Motion found under the event list Replies, Opposition and Supporting Documents. (ldi) (Entered: 03/17/2016) |
| 03/17/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 3/17/2016 re: 58 Notice (Other) filed by Virginia L. Giuffre. Motion Pending. (Court Reporter Vincent Bologna) (Chan, Tsz) (Entered: 03/21/2016) |
| 03/18/2016 | 62 | PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Judge Robert W. Sweet on 3/17/2016) (mro) (Entered: 03/18/2016) |
| 03/22/2016 | 63 | MOTION for Protective Order *Regarding Deposition of Defendant*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/22/2016) |
| 03/22/2016 | 64 | MOTION to Compel *Plaintiff to Disclose Pursuant to Fed. R. Civ. P. Rule 26*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/22/2016) |
| 03/22/2016 | 65 | DECLARATION of Laura A. Menninger in Support re: 63 MOTION for Protective Order *Regarding Deposition of Defendant*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Menninger, Laura) (Entered: 03/22/2016) |
| 03/23/2016 | 66 | TRANSCRIPT of Proceedings re: MOTION held on 3/17/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Vincent Bologna, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/18/2016. Redacted Transcript Deadline set for 4/28/2016. Release of Transcript Restriction set for 6/24/2016.(McGuirk, Kelly) (Entered: 03/23/2016) |
| 03/23/2016 | 67 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a MOTION proceeding held on 3/17/16 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/23/2016) |
| 03/23/2016 | 68 | RESPONSE in Opposition to Motion re: 64 MOTION to Compel *Plaintiff to Disclose Pursuant to Fed. R. Civ. P. Rule 26.*. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/23/2016) |
| 03/23/2016 | 69 | DECLARATION of Sigrid S. McCawley in Opposition re: 64 MOTION to Compel *Plaintiff to Disclose Pursuant to Fed. R. Civ. P. Rule 26.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(McCawley, Sigrid) (Entered: 03/23/2016) |
| 03/23/2016 | 70 | RESPONSE in Opposition to Motion re: 63 MOTION for Protective Order *Regarding Deposition of Defendant*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/23/2016) |
| 03/23/2016 | 71 | DECLARATION of Sigrid S. McCawley in Opposition re: 63 MOTION for Protective Order *Regarding Deposition of Defendant*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6)(McCawley, Sigrid) (Entered: 03/23/2016) |

| | | |
|---|---|---|
| 03/24/2016 | 72 | MOTION for Meredith L. Schultz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12103899. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order Proposed Order)(Schultz, Meredith) (Entered: 03/24/2016) |
| 03/24/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 72 MOTION for Meredith L. Schultz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12103899. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sdi)** (Entered: 03/24/2016) |
| 03/24/2016 | | Minute Entry The motion to compel on March 24, 2016 is agreed upon by counsel and the Court that it will be heard telephonically in Chambers at 4:00 p.m. (Chan, Tsz) (Entered: 03/24/2016) |
| 03/24/2016 | 73 | ORDER: Plaintiff's motion to compel Defendant to produce documents subject to improper objections, docket no. 35, is resolved as set forth in the official transcript of proceedings held March 17, 2016, docket no. 66. With respect to Plaintiff's motion to compel Defendant to produce documents subject to improper objections, docket no. 33, the parties are directed to submit further briefing as set forth in the transcript. Defendant's motion for a protective order, docket no. 63, and motion to compel, docket no. 64, shall be heard at noon on Thursday, March 24, 2016 as stipulated, in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Motion Hearing set for 3/24/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 3/23/2016) (spo) (Entered: 03/24/2016) |
| 03/28/2016 | 74 | ORDER FOR ADMISSION PRO HAC VICE granting 72 Motion for Meredith L. Schultz to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 3/24/2016) (spo) (Entered: 03/28/2016) |
| 03/31/2016 | 75 | MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/31/2016) |
| 03/31/2016 | 76 | DECLARATION of Laura A. Menninger in Support re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 03/31/2016) |
| 03/31/2016 | 77 | NOTICE of Submission of Declaration in Support of Defendant's In Camera Submission in Opposition to Plaintiff's Motion to Compel the Production of Documents Subject to Improper Claim of Privilege. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/31/2016) |
| 04/04/2016 | 78 | RESPONSE in Opposition to Motion re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/04/2016) |
| 04/04/2016 | 79 | DECLARATION of Sigrid S. McCawley in Opposition re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6)(McCawley, Sigrid) (Entered: 04/04/2016) |
| 04/05/2016 | 80 | MOTION for Paul G. Cassell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12149795. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order)(Cassell, Paul) (Entered: 04/05/2016) |
| 04/05/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 80 MOTION for Paul G. Cassell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12149795. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 04/05/2016) |

| | | |
|---|---|---|
| 04/06/2016 | 81 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 4/5/2016 re: Request for temporary seal of docket no. 79. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 4/6/2016) (spo) (Entered: 04/06/2016) |
| 04/07/2016 | 82 | TRANSCRIPT of Proceedings re: Argument held on 3/24/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/2/2016. Redacted Transcript Deadline set for 5/12/2016. Release of Transcript Restriction set for 7/11/2016.(Grant, Patricia) (Entered: 04/07/2016) |
| 04/07/2016 | 83 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Conference proceeding held on 03/24/2016 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Grant, Patricia) (Entered: 04/07/2016) |
| 04/07/2016 | 84 | ORDER: Defendant's letter objection to pro hac vice admission of Paul G. Cassell, submitted April 6, 2015, will be treated as a motion and heard at 10:00am on Wednesday April 13, 2016. Plaintiff's reply to Defendant's letter, if any, shall be submitted on or before Monday, April 11, 2016. (Motion Hearing set for 4/13/2016 at 10:00 AM before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 4/6/2016) (spo) (Entered: 04/07/2016) |
| 04/07/2016 | 85 | ORDER: Defendant's motion to compel, filed March 31, 2016, shall be heard at noon on April 21, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Motion Hearing set for 4/21/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 4/7/2016) (cf) (Entered: 04/07/2016) |
| 04/07/2016 | 86 | MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Certificate Good Standing_Edwards, # 2 Text of Proposed Order)(Edwards, Bradley) (Entered: 04/07/2016) |
| 04/07/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 04/07/2016) |
| 04/07/2016 | 87 | MOTION for Adjournment of Hearing on April 13, 2016 . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/07/2016) |
| 04/08/2016 | 88 | RESPONSE in Opposition to Motion re: 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/08/2016) |
| 04/08/2016 | 90 | ORDER granting in part and denying in part 87 Motion for Adjournment of Conference. Defendant's motion to adjourn, filed April 7, 2016, is granted in part and denied in part. Any objection to the pro hac vice admission of Paul G. Cassell and Bradley James Edwards will be treated as motions and heard at 11:00am on Thursday April 21, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Defendant's motion to compel is similarly adjourned to 11:00am on Thursday April 21, 2016. Plaintiff's reply to Defendant's letter with respect to Mr. Cassell, if any, remains returnable on or before Monday, April 11, 2016. Defendant's objection to the admission of Mr. Edwards, if any, shall be submitted on or before April 13, 2016. Plaintiff's reply to Defendant's objection with respect to Mr. Edwards shall be submitted on or before April 19, 2016. (Signed by Judge Robert W. Sweet on 4/8/2016) (mro) (Entered: 04/11/2016) |

| | | |
|---|---|---|
| 04/08/2016 | | Set/Reset Deadlines Responses due by 4/13/2016 Replies due by 4/19/2016. Motion Hearing set for 4/21/2016 at 11:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (mro) (Entered: 04/11/2016) |
| 04/10/2016 | 89 | REPLY to Response to Motion re: 80 MOTION for Paul G. Cassell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12149795. **Motion and supporting papers to be reviewed by Clerk's Office staff.**, 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 04/10/2016) |
| 04/11/2016 | 91 | MOTION for Leave to File Excess Pages *For Reply In Support Of Defendants Motion To Compel*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/11/2016) |
| 04/11/2016 | 92 | REPLY to Response to Motion re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/11/2016) |
| 04/11/2016 | 93 | **FILING ERROR – DEFICIENT DOCKET ENTRY (SEE 94 Declaration) –** AFFIDAVIT of Laura A. Menninger in Support re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D)(Menninger, Laura) Modified on 4/12/2016 (db). (Entered: 04/11/2016) |
| 04/11/2016 | 94 | DECLARATION of Laura A. Menninger in Support re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D)(Menninger, Laura) (Entered: 04/11/2016) |
| 04/12/2016 | 95 | MEMO ENDORSEMENT on 91 granting Motion for Leave to File Excess Pages. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 4/12/2016) (spo) (Entered: 04/12/2016) |
| 04/13/2016 | 96 | MOTION for Clarification of Court's Order and For Forensic Examination . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) Modified on 4/21/2016 (spo). (Entered: 04/13/2016) |
| 04/13/2016 | 97 | DECLARATION of Sigrid McCawley in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(McCawley, Sigrid) (Entered: 04/13/2016) |
| 04/15/2016 | 98 | ORDER denying in part 96 Motion for Clarification of the Court's order and Forensic examination. Plaintiff's motion for clarification of the Court's March 17, 2016 ruling is denied on the grounds that the following matters were resolved by the Court at the March 17, 2016 hearing as further set forth in this Order. Plaintiff's motion for a forensic examination shall be heard on Thursday, April 28, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Opposition, if any, shall be served on or before April 21, 2016. Plaintiff's reply, if any, shall be served on or before April 25, 2016. (Signed by Judge Robert W. Sweet on 4/15/2016) (spo) (Entered: 04/15/2016) |
| 04/15/2016 | 99 | REPLY to Response to Motion re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff. Resubmitted*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/15/2016) |
| 04/15/2016 | 100 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 4/15/2016 re: Defendants' requesting that the Reply be placed under seal and that we substitute for public filing a Reply which omits words from page 9 about which Plaintiff complains. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 4/15/2016) (cf) (Entered: 04/15/2016) |
| 04/15/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 100 Endorsed Letter to the Sealed Records Clerk for the sealing or unsealing of document or case. (cf) (Entered: 04/15/2016) |

| | | |
|---|---|---|
| 04/18/2016 | 101 | MOTION to Compel *Plaintiff to Disclose Alleged "On−going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/18/2016) |
| 04/19/2016 | 102 | RESPONSE in Opposition to Motion re: 101 MOTION to Compel *Plaintiff to Disclose Alleged "On−going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/19/2016) |
| 04/19/2016 | 103 | DECLARATION of Sigrid McCawley in Opposition re: 101 MOTION to Compel *Plaintiff to Disclose Alleged "On−going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(McCawley, Sigrid) (Entered: 04/19/2016) |
| 04/19/2016 | 104 | **FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU −** SUPPLEMENTAL MOTION *to Defendant Ghislaine Maxwell's Objection to Motions for Admission Pro Hac Vice by Paul G. Cassell, and Bradley J Edwards*. Document filed by Ghislaine Maxwell.(Menninger, Laura) Modified on 4/20/2016 (db). (Entered: 04/19/2016) |
| 04/19/2016 | 105 | **FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU −** DECLARATION of Jeffrey S. Pagliuca in Support re: 104 SUPPLEMENTAL MOTION *to Defendant Ghislaine Maxwell's Objection to Motions for Admission Pro Hac Vice by Paul G. Cassell, and Bradley J Edwards*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) Modified on 4/20/2016 (db). (Entered: 04/19/2016) |
| 04/19/2016 | 106 | ORDER granting in part and denying in part 35 Motion to Compel; granting in part and denying in part 63 Motion for Protective Order; denying 64 Motion to Compel. Plaintiff's motion to compel Defendant to Produce Documents Subject to Improper Objections, filed February 26, 2016, ECF No. 35, was granted in part and denied in part as set forth in open court on March 17, 2016. See ECF Nos. 66, 98. Defendant's motion for a protective order regarding deposition of Plaintiff, filed March 22, 2016, ECF No. 63, was granted in part and denied in part as set forth in open court on March 24, 2016. Tr. 4:7−7:16, ECF No. 82. Defendant's motion to compel Plaintiff to disclose pursuant to Federal Rule of Civil Procedure 26, filed March 22, 2016, ECF No. 64, was denied with leave granted to refile as set forth in open court on March 24, 2016. Tr. 3:19 4:6. (Signed by Judge Robert W. Sweet on 4/19/2016) (mro) (Entered: 04/20/2016) |
| 04/20/2016 | | ***NOTICE TO ATTORNEY TO RE−FILE DOCUMENT − EVENT TYPE ERROR. Notice to Attorney Laura A. Menninger to RE−FILE Document 105 Declaration in Support of Motion. Use the event type Declaration in Support (non−motion) found under the event list Other Answers. (db)** (Entered: 04/20/2016) |
| 04/20/2016 | | ***NOTICE TO ATTORNEY TO RE−FILE DOCUMENT − EVENT TYPE ERROR. Notice to Attorney Laura A. Menninger to RE−FILE Document 104 SUPPLEMENTAL MOTION *to Defendant Ghislaine Maxwell's Objection to Motions for Admission Pro Hac Vice by Paul G. Cassell, and Bradley J Edwards*.. Use the event type Response to Motion found under the event list Replies, Opposition and Supporting Documents, then link to 80 and 86 Motions. (db)** (Entered: 04/20/2016) |
| 04/20/2016 | 107 | Objection re: 80 MOTION for Paul G. Cassell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12149795. **Motion and supporting papers to be reviewed by Clerk's Office staff.**, 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/20/2016) |
| 04/20/2016 | 108 | DECLARATION of Jeffrey S. Pagliuca in Support re: 107 Objection (non−motion),,. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 04/20/2016) |

| | | |
|---|---|---|
| 04/20/2016 | 109 | SEALED DOCUMENT placed in vault.(mps) (Entered: 04/20/2016) |
| 04/21/2016 | 110 | RESPONSE in Opposition to Motion re: 96 MOTION for Clarification of Court's Order and For Forensic Examination . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/21/2016) |
| 04/21/2016 | 111 | DECLARATION of Laura A. Menninger in Opposition re: 96 MOTION for Clarification of Court's Order and For Forensic Examination .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 04/21/2016) |
| 04/21/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 4/21/2016 re: [10 MOTION to Compel Plaintiff to Disclose Alleged "On–going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings. filed by Ghislaine Maxwell, 80 MOTION for Paul G. Cassell to Appear Pro Hac Vic Filing fee $ 200.00, receipt number 0208–12149795.Motion and supporting papers to be reviewed by Clerk's Office staff filed by Virginia L. Giuffre, 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice Filing fee $ 200.00, receipt number 0208–12160815. Motion and supporting papers to be reviewed by Clerk's Office staff filed by Virginia L. Giuffre, 75 MOTION to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff filed by Ghislaine Maxwell. (Court Reporter Steven Greenblum)As set forth in open court, Defendant's motin to compel ECF No. 75 is granted in part and denied in part, the pro hace vice motions of Paul G. Cassell ECF No. 80 and Bradley James Edward ECF No. 86 are denied with leave to renew, and Defndant's motion to compel ECF No. 101 is granted in part and denied in part.(Chan, Tsz) (Entered: 04/21/2016) |
| 04/21/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Motion(s) terminated: 80 MOTION for Paul G. Cassell to Appear Pro Hac Vice Filing fee $ 200.00, receipt number 0208–12149795 Motion and supporting papers to be reviewed by Clerk's Office staff filed by Virginia L. Giuffre, 75 MOTION to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff filed by Ghislaine Maxwell, 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice Filing fee $ 200.00, receipt number 0208–12160815 and supporting papers to be reviewed by Clerk's Office staff filed by Virginia L. Giuffre, 101 MOTION to Compel Plaintiff to Disclose Alleged "On–going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings filed by Ghislaine Maxwell. (Court Reporter Steven Greenblum) (Chan, Tsz) (Entered: 04/21/2016) |
| 04/21/2016 | 112 | MOTION for Paul G. Cassell to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order)(McCawley, Sigrid) Modified on 4/22/2016 (sdi). Modified on 4/22/2016 (bcu). (Entered: 04/21/2016) |
| 04/21/2016 | 113 | LETTER RESPONSE to Motion addressed to Judge Robert W. Sweet from Sigrid McCawley dated April 21, 2016 re: 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/21/2016) |
| 04/21/2016 | 114 | DECLARATION of Bradley Edwards in Support re: 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff..** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(McCawley, Sigrid) (Entered: 04/21/2016) |
| 04/21/2016 | 115 | MOTION for Bradley J. Edwards to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order)(McCawley, Sigrid) (Entered: 04/21/2016) |
| 04/21/2016 | 116 | MEMORANDUM OF LAW in Opposition re: 112 MOTION for Paul G. Cassell to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.**, 115 MOTION for Bradley J. Edwards to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/21/2016) |

| 04/21/2016 | 117 | DECLARATION of Menninger in Opposition re: 112 MOTION for Paul G. Cassell to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.**, 115 MOTION for Bradley J. Edwards to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.**. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 04/21/2016) |
|---|---|---|
| 04/22/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 115 MOTION for Bradley J. Edwards to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sdi)** (Entered: 04/22/2016) |
| 04/22/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 112 MOTION for Paul G. Cassell to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 04/22/2016) |
| 04/22/2016 | 118 | ORDER FOR ADMISSION PRO HAC VICE granting 115 Motion for Bradley J. Edwards to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 4/22/2016) (mro) (Entered: 04/22/2016) |
| 04/22/2016 | 119 | ORDER FOR ADMISSION PRO HAC VICE: The motion of Paul G. Cassell, for admission to practice Pro Hac Vice in the above captioned action is granted. (Signed by Judge Robert W. Sweet on 4/22/2016)(mro) (Entered: 04/22/2016) |
| 04/25/2016 | 120 | LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Sigrid McCawley dated April 25, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 04/25/2016) |
| 04/25/2016 | 121 | REPLY MEMORANDUM OF LAW in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination . *REDACTED*. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/25/2016) |
| 04/25/2016 | 122 | DECLARATION of Sigrid McCawley in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit REDACTED, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED)(McCawley, Sigrid) (Entered: 04/25/2016) |
| 04/26/2016 | 123 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** AFFIDAVIT of Erika Perez in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination .. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) Modified on 4/27/2016 (ldi). (Entered: 04/26/2016) |
| 04/27/2016 | 124 | MOTION *Unopposed for Adjournment of Hearing on Plaintiff's Motion for Forensic Examination*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/27/2016) |
| 04/27/2016 | 125 | ORDER granting 120 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 4/26/2016) (spo) (Entered: 04/27/2016) |
| 04/27/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 125 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (spo) (Entered: 04/27/2016) |
| 04/27/2016 | | *****NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Sigrid S. McCawley to RE–FILE Document 123 Affidavit in Support of Motion. Use the event type Affidavit of Service Other found under the event list Service of Process. (ldi)** (Entered: 04/27/2016) |
| 04/28/2016 | 126 | AFFIDAVIT OF SERVICE of Plaintiff's Non–Redacted Reply in Support of Motion for Forensic Examination Filed Under Seal served on Laura Menninger and Jeffrey Pagliuca on April 26, 2016. Service was made by E–MAIL. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/28/2016) |
| 04/28/2016 | 127 | ORDER granting 124 Motion to adjourn conference. With respect to Defendant's motion for an adjournment of the April 28, 2016 hearing, filed April 27, 2016, Plaintiff's motion for a forensic examination is adjourned and shall instead be heard at noon on May 12, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. |

| | | |
|---|---|---|
| | | In the event the matter is resolved prior to the hearing, Plaintiff may accordingly withdraw her motion with leave granted to refile, and the parties are directed to jointly notify the Court by letter. This Order resolves ECF No. 124. (Signed by Judge Robert W. Sweet on 4/28/2016) (spo) (Entered: 04/28/2016) |
| 04/28/2016 | | Set/Reset Deadlines as to Motion Hearing set for 5/12/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (spo) (Entered: 04/28/2016) |
| 04/28/2016 | 128 | NOTICE of Submission of Law Enforcement Materials for In Camera Review. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/28/2016) |
| 04/29/2016 | 129 | NOTICE of Filing Under Seal Joint Proposed Redacted Order Regarding Privilege. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/29/2016) |
| 04/29/2016 | 130 | Objection re: 128 Notice (Other) *to Submission of Law Enforcement Materials for In Camera Review*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/29/2016) |
| 05/01/2016 | 131 | RESPONSE re: 130 Objection (non−motion) . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/01/2016) |
| 05/01/2016 | 132 | DECLARATION of Sigrid McCawley in Opposition re: 130 Objection (non−motion). Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit)(McCawley, Sigrid) (Entered: 05/01/2016) |
| 05/02/2016 | 133 | SEALED DOCUMENT placed in vault.(mps) (Entered: 05/02/2016) |
| 05/02/2016 | 134 | ORDER: With respect to Plaintiff's April 28, 2016 in camera submissions, the Plaintiff is directed to submit a log in camera on or before April 4, 2016, identifying the documents at issue, the applicable page range and category of grouped documents (that is, documents spanning more than one page in their original form), the dates of any submission, the law enforcement agency to which provided, any individuals, agencies, or organizations to whom it has been released or made available, and a statement identifying the privilege claimed and any authorities relied upon. The statement concerning privilege and authorities will be provided to the Defendant. (Signed by Judge Robert W. Sweet on 5/2/2016) (spo) (Entered: 05/02/2016) |
| 05/02/2016 | 135 | OPINION #106433 re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege, filed by Virginia L. Giuffre. For the foregoing reasons and as set forth above, Plaintiff's motion to compel is granted in part and denied in part. Defendant is directed to produce documents as set forth above on or before April 18, 2016. This matter being subject to a Protective Order dated March 17, 2016, the parties are directed to meet and confer regarding redactions to this Opinion consistent with that Order. The parties are further directed to jointly file a proposed redacted version of this Opinion or notify the Court that none are necessary within two weeks of the date of receipt of this Opinion. (As further set forth in this Order.) (Signed by Judge Robert W. Sweet on 4/15/2016) (spo) Modified on 5/4/2016 (ca). (Entered: 05/02/2016) |
| 05/03/2016 | 136 | TRANSCRIPT of Proceedings re: conference held on 4/21/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Steven Greenblum, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/27/2016. Redacted Transcript Deadline set for 6/6/2016. Release of Transcript Restriction set for 8/4/2016.(McGuirk, Kelly) (Entered: 05/03/2016) |
| 05/03/2016 | 137 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 4/21/16 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 05/03/2016) |
| 05/04/2016 | 138 | LETTER MOTION to Seal Document *Brief in Support of the Privilege Claimed for In Camera Submission* addressed to Judge Robert W. Sweet from Sigrid McCawley |

| | | |
|---|---|---|
| | | dated May 4, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/04/2016) |
| 05/04/2016 | 139 | RESPONSE re: 134 Order,, *Redacted*. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/04/2016) |
| 05/04/2016 | 140 | DECLARATION of Sigrid McCawley re: 139 Response ., DECLARATION of Sigrid McCawley in Support. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit, # 3 Exhibit)(McCawley, Sigrid) (Entered: 05/04/2016) |
| 05/04/2016 | 141 | NOTICE of In Camera Submission re: 134 Order,,. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/04/2016) |
| 05/05/2016 | 142 | LETTER MOTION to Seal Document *Plaintiff's Motion to Compel Defendant to Answer Deposition Questions* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 5, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/05/2016) |
| 05/05/2016 | 143 | **\*\*\*STRICKEN DOCUMENT. Deleted document number 143 from the case record. The document was stricken from this case pursuant to 1093 Order Striking Document from Record, . (kgo)** MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) Modified on 8/1/2020 (kgo). (Entered: 05/05/2016) |
| 05/05/2016 | 144 | DECLARATION of Sigrid McCawley in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit Redacted, # 3 Exhibit, # 4 Exhibit Redacted, # 5 Exhibit Redacted, # 6 Exhibit Redacted, # 7 Exhibit Redacted)(McCawley, Sigrid) (Entered: 05/05/2016) |
| 05/06/2016 | 145 | ORDER granting 142 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/6/2016) (spo) (Entered: 05/06/2016) |
| 05/06/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 145 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (spo) (Entered: 05/06/2016) |
| 05/06/2016 | 146 | ORDER granting 138 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/6/2016) (spo) (Entered: 05/06/2016) |
| 05/06/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 146 Order on Motion to Seal Document 145 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (spo) (Entered: 05/06/2016) |
| 05/06/2016 | 147 | ORDER: Plaintiff's motion to compel, filed May 5, 2016, shall be heard at noon on Thursday May 12, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Motion Hearing set for 5/12/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/6/2016) (spo) (Entered: 05/06/2016) |
| 05/09/2016 | 148 | REPLY *In Opposition to In Camera Submission*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 05/09/2016) |
| 05/10/2016 | 149 | RESPONSE to Motion re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 05/10/2016) |
| 05/10/2016 | 150 | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 05/10/2016) |
| 05/11/2016 | 151 | LETTER MOTION to Seal Document *Plaintiff's Reply In Support of her Motion to Compel* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 11, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/11/2016) |
| 05/11/2016 | 152 | REPLY MEMORANDUM OF LAW in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*. . Document |

| | | |
|---|---|---|
| | | filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/11/2016) |
| 05/11/2016 | 153 | DECLARATION of Sigrid McCawley in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1 Redacted, # 2 Exhibit Exhibit 2 Part 1, # 3 Exhibit Exhibit 2 Part 2, # 4 Exhibit Exhibit 2 Part 3, # 5 Exhibit Exhibit 3 Part 1, # 6 Exhibit Exhibit 3 Part 2, # 7 Exhibit Exhibit 4, # 8 Exhibit Exhibit 5, # 9 Exhibit Exhibit 6, # 10 Exhibit Exhibit 7)(McCawley, Sigrid) (Entered: 05/11/2016) |
| 05/12/2016 | 154 | SEALED DOCUMENT placed in vault.(rz) (Entered: 05/12/2016) |
| 05/12/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 5/12/2016 re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions filed by Virginia L. Giuffre. Decision Reserved.The proceeding was filed under seal.The transcript are seal by the Court. (Court Reporter Tom Murray) (Chan, Tsz) (Entered: 05/13/2016) |
| 05/20/2016 | 155 | MOTION to Compel *Non−Privileged Documents*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 05/20/2016) |
| 05/20/2016 | 156 | DECLARATION of Laura A. Menninger in Support re: 155 MOTION to Compel *Non−Privileged Documents.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Menninger, Laura) (Entered: 05/20/2016) |
| 05/23/2016 | 157 | ORDER: Defendant's motion to compel, filed May 20, 2016, shall be heard at noon on Thursday June 2, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Motion Hearing set for 6/2/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 5/23/2016) (cf) (Entered: 05/23/2016) |
| 05/23/2016 | 158 | ENDORSED LETTER addressed to Judge Robert W. Sweet from LAura A. Menninger dated 5/20/2016 re: Request to file Confidential information Under Seal. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 5/23/2016) (spo) Modified on 6/13/2016 (tro). (Entered: 05/23/2016) |
| 05/25/2016 | 159 | LETTER MOTION to Seal Document *Plaintiff's Motion for Leave to Serve Three Deposition Subpoenas by Means Other than Personal Service* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 25, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/25/2016) |
| 05/25/2016 | 160 | MOTION for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service *Redacted*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/25/2016) |
| 05/25/2016 | 161 | DECLARATION of Sigrid McCawley in Support re: 160 MOTION for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service *Redacted.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1, # 2 Exhibit Exhibit 2 Redacted, # 3 Exhibit Composite Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Composite Exhibit 9)(McCawley, Sigrid) (Entered: 05/25/2016) |
| 05/25/2016 | 162 | MOTION for John Stanley Pottinger to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12345610. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Appendix Certificate of Good Standing, # 2 Appendix Proposed Order)(Pottinger, John) (Entered: 05/25/2016) |
| 05/26/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 162 MOTION for John Stanley Pottinger to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12345610. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sdi)** (Entered: 05/26/2016) |

| | | |
|---|---|---|
| 05/26/2016 | <u>163</u> | ORDER granting <u>151</u> Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/26/2016) (spo) (Entered: 05/26/2016) |
| 05/26/2016 | <u>164</u> | MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 05/26/2016) |
| 05/26/2016 | <u>165</u> | DECLARATION of Laura A. Menninger in Support re: <u>164</u> MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*.. Document filed by Ghislaine Maxwell. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F, # <u>7</u> Exhibit G, # <u>8</u> Exhibit H, # <u>9</u> Exhibit I, # <u>10</u> Exhibit J, # <u>11</u> Exhibit K, # <u>12</u> Exhibit L, # <u>13</u> Exhibit M, # <u>14</u> Exhibit N, # <u>15</u> Exhibit O, # <u>16</u> Exhibit P, # <u>17</u> Exhibit Q)(Menninger, Laura) (Entered: 05/26/2016) |
| 05/27/2016 | <u>166</u> | ORDER: Plaintiff's motion for leave to serve, filed May 25, 2016, shall be heard at noon on Thursday June 2, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Motion Hearing set for 6/2/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/26/2016) (spo) Modified on 6/13/2016 (tro). (Entered: 05/27/2016) |
| 05/27/2016 | <u>167</u> | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 5/26/2016 re: Request to file under seal. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 5/27/2016) (spo) (Entered: 05/27/2016) |
| 05/27/2016 | <u>168</u> | ORDER granting <u>159</u> Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/27/2016) (spo) (Entered: 05/27/2016) |
| 05/27/2016 | <u>169</u> | ORDER. Defendant's motion to compel, filed May 26, 2016, shall be heard at noon on Thursday June 2, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. It is so ordered. (Oral Argument set for 6/2/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/27/2016) (rjm) (Entered: 05/27/2016) |
| 05/27/2016 | <u>170</u> | ORDER FOR ADMISSION PRO HAC VICE granting <u>162</u> Motion for J. Stanley Pottinger to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 5/26/2016) (kgo) (Entered: 05/27/2016) |
| 05/27/2016 | <u>171</u> | LETTER MOTION to Seal Document *Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 27, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/27/2016) |
| 05/27/2016 | <u>172</u> | MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/27/2016) |
| 05/27/2016 | <u>173</u> | DECLARATION of Sigrid McCawley in Support re: <u>172</u> MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Exhibit 1, # <u>2</u> Exhibit Exhibit 2, # <u>3</u> Exhibit Exhibit 3, # <u>4</u> Exhibit Exhibit 4, # <u>5</u> Exhibit Exhibit 5 Redacted, # <u>6</u> Exhibit Exhibit 6 Redacted, # <u>7</u> Exhibit Exhibit 7 Part 1, # <u>8</u> Exhibit Exhibit 7 Part 2, # <u>9</u> Exhibit Exhibit 8, # <u>10</u> Exhibit Exhibit 9)(McCawley, Sigrid) (Entered: 05/27/2016) |
| 05/27/2016 | <u>174</u> | ORDER: All pending motions scheduled to be heard at noon on Thursday June 2, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street are advanced to 10:00 am. Motion Hearing set for 6/2/2016 at 10:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 5/27/2016) (kgo) (Entered: 05/27/2016) |
| 05/27/2016 | <u>175</u> | NOTICE of of Acceptance of Service re: <u>160</u> MOTION for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service *Redacted*.. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 05/27/2016) |
| 05/27/2016 | <u>176</u> | MOTION for Extension of Time *to Respond to 24−Page Motion on Attorney−Client Waiver Issues*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 05/27/2016) |

| | | |
|---|---|---|
| 05/31/2016 | [177](#) | LETTER MOTION to Seal Document *Response in Opposition to Defendant's Motion to Compel Non−Privileged Documents* addressed to Judge Robert W. Sweet from Meredith Schultz dated May 31, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 05/31/2016) |
| 05/31/2016 | [178](#) | ORDER granting [171](#) Motion to Seal Document Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit. So ordered. (Signed by Judge Robert W. Sweet on 5/31/2016) (kko) (Entered: 05/31/2016) |
| 05/31/2016 | | Transmission to Sealed Records Clerk. Transmitted re: [178](#) Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (kko) (Entered: 05/31/2016) |
| 05/31/2016 | [179](#) | RESPONSE in Opposition to Motion re: [155](#) MOTION to Compel *Non−Privileged Documents*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 05/31/2016) |
| 05/31/2016 | [180](#) | DECLARATION of Meredith L. Schultz in Opposition re: [155](#) MOTION to Compel *Non−Privileged Documents*.. Document filed by Virginia L. Giuffre. (Attachments: # [1](#) Exhibit Redacted, # [2](#) Exhibit Redacted, # [3](#) Exhibit Redacted, # [4](#) Exhibit, # [5](#) Redacted, # [6](#) Redacted, # [7](#) Exhibit)(Schultz, Meredith) (Entered: 05/31/2016) |
| 06/01/2016 | [181](#) | LETTER MOTION to Seal Document [164](#) MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys.* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/01/16. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 06/01/2016) |
| 06/01/2016 | [182](#) | FIRST MOTION for Leave to File Excess Pages . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 06/01/2016) |
| 06/01/2016 | [183](#) | ORDER granting [177](#) Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/31/2016) (cf) (Entered: 06/01/2016) |
| 06/01/2016 | | Transmission to Sealed Records Clerk. Transmitted re: [183](#) Order to the Sealed Records Clerk for the sealing or unsealing of document or case. (cf) (Entered: 06/01/2016) |
| 06/01/2016 | [184](#) | RESPONSE in Opposition to Motion re: [164](#) MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 06/01/2016) |
| 06/01/2016 | [185](#) | DECLARATION of Sigrid S. McCawley in Opposition re: [181](#) LETTER MOTION to Seal Document [164](#) MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*. addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/01/16.. Document filed by Virginia L. Giuffre. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2 Sealed, # [3](#) Exhibit 3 Sealed, # [4](#) Exhibit 4, # [5](#) Exhibit 5, # [6](#) Exhibit 6, # [7](#) Exhibit 7, # [8](#) Exhibit 8, # [9](#) Exhibit 9, # [10](#) Exhibit 10, # [11](#) Exhibit 11 Sealed, # [12](#) Exhibit 12, # [13](#) Exhibit 13 Sealed, # [14](#) Exhibit 14 Sealed, # [15](#) Exhibit 15 Sealed, # [16](#) Exhibit 16 Sealed)(McCawley, Sigrid) (Entered: 06/01/2016) |
| 06/02/2016 | | Minute Entry The motions on June 2, 2016 was taken on submission. (Chan, Tsz) (Entered: 06/07/2016) |
| 06/03/2016 | [186](#) | ORDER granting [181](#) Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 6/3/16) (kl) (Entered: 06/03/2016) |
| 06/03/2016 | | Transmission to Sealed Records Clerk. Transmitted re: [186](#) Order on Motion to Seal Document, to the Sealed Records Clerk for the sealing or unsealing of document or case. (kl) (Entered: 06/03/2016) |
| 06/06/2016 | [187](#) | ORDER: Plaintiff's motion to exceed the ten deposition limit shall be returnable on submission on June 16, 2016. All papers shall be served in accordance with Local Civil Rule 6.1. (Signed by Judge Robert W. Sweet on 6/6/2016) (cf) (Entered: 06/06/2016) |
| 06/06/2016 | [188](#) | MEMO ENDORSEMENT granting [176](#) Motion for Extension of Time to respond to motion. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on |

| | | |
|---|---|---|
| | | 5/31/2016) (spo) (Entered: 06/06/2016) |
| 06/06/2016 | 189 | RESPONSE in Opposition to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 190 | DECLARATION of Laura A. Menninger in Opposition re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 191 | REPLY to Response to Motion re: 155 MOTION to Compel *Non−Privileged Documents*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 192 | DECLARATION of Laura A. Menninger in Support re: 155 MOTION to Compel *Non−Privileged Documents*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit K, # 2 Exhibit L, # 3 Exhibit M)(Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 193 | REPLY to Response to Motion re: 164 MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 194 | DECLARATION of Laura A. Menninger in Support re: 164 MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit Q, # 2 Exhibit R, # 3 Exhibit S)(Menninger, Laura) (Entered: 06/06/2016) |
| 06/07/2016 | 195 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/6/2016 re: Letter motion for file exhibits. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/7/2016) (spo) (Entered: 06/07/2016) |
| 06/07/2016 | 196 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/6/2016 re: Request to file exhibit S. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/7/2016) (spo) (Entered: 06/07/2016) |
| 06/07/2016 | 197 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/6/2016 re: Request to file exhibit A. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/7/2016) (spo) (Entered: 06/07/2016) |
| 06/08/2016 | 198 | SEALED DOCUMENT placed in vault.(mps) (Entered: 06/08/2016) |
| 06/10/2016 | 199 | MOTION for Extension of Time *to Complete Depositions*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/10/2016) |
| 06/10/2016 | 200 | DECLARATION of Sigrid S. McCawley in Support re: 199 MOTION for Extension of Time *to Complete Depositions*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit)(Schultz, Meredith) (Entered: 06/10/2016) |
| 06/13/2016 | 201 | MOTION to Maintain Confidentiality Designation . Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 202 | LETTER MOTION to Seal Document *re Reply* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 203 | RESPONSE in Support of Motion re: 202 LETTER MOTION to Seal Document *re Reply* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016., 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 204 | DECLARATION of Sigrid S. McCawley in Support re: 202 LETTER MOTION to Seal Document *re Reply* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016., 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Sealed), # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed))(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 205 | MOTION for Protective Order *re Subpoena to Apple, Inc. Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Relevant Data*. Document filed by |

| | | |
|---|---|---|
| | | Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 206 | DECLARATION of Meredith L. Schultz in Support re: 205 MOTION for Protective Order *re Subpoena to Apple, Inc. Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Relevant Data.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit)(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 207 | MOTION for Protective Order *re the Subpoena to Microsoft Corporation Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Related Data.* Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 208 | DECLARATION of Meredith L Schultz in Support re: 207 MOTION for Protective Order *re the Subpoena to Microsoft Corporation Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Related Data.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit)(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/14/2016 | 209 | ORDER granting 202 LETTER MOTION to Seal Document re Reply addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 6/14/2016) (rjm) (Entered: 06/14/2016) |
| 06/14/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 209 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/14/2016) |
| 06/14/2016 | 210 | ORDER. Plaintiff's motions for a protective order, to maintain the confidentiality designations, and for an extension of time shall be heard at noon on Thursday June 23, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. It is so ordered. (Oral Argument set for 6/23/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 6/14/2016) (rjm) (Entered: 06/14/2016) |
| 06/14/2016 | 211 | REPLY to Response to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted. CORRECTED.* Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/14/2016) |
| 06/14/2016 | 212 | DECLARATION of Meredith L Schultz in Support re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit SEALED, # 2 Exhibit SEALED, # 3 Exhibit SEALED)(Schultz, Meredith) (Entered: 06/14/2016) |
| 06/15/2016 | 213 | NOTICE OF APPEARANCE by Eric Joel Feder on behalf of Sharon Churcher. (Feder, Eric) (Entered: 06/15/2016) |
| 06/15/2016 | 214 | NOTICE OF APPEARANCE by Laura R. Handman on behalf of Sharon Churcher. (Handman, Laura) (Entered: 06/15/2016) |
| 06/15/2016 | 215 | MOTION to Quash subpoena of Sharon Churcher . Document filed by Sharon Churcher.(Handman, Laura) (Entered: 06/15/2016) |
| 06/15/2016 | 216 | DECLARATION of Sharon Churcher in Support re: 215 MOTION to Quash subpoena of Sharon Churcher .. Document filed by Sharon Churcher. (Attachments: # 1 Exhibit 1 to Churcher Decl., # 2 Exhibit 2 to Churcher Decl., # 3 Exhibit 3 to Churcher Decl., # 4 Exhibit 4 to Churcher Decl., # 5 Exhibit 5 to Churcher Decl., # 6 Exhibit 6 to Churcher Decl., # 7 Exhibit 7 to Churcher Decl., # 8 Exhibit 8 to Churcher Decl.)(Feder, Eric) (Entered: 06/15/2016) |
| 06/15/2016 | 217 | DECLARATION of Laura R. Handman in Support re: 215 MOTION to Quash subpoena of Sharon Churcher .. Document filed by Sharon Churcher. (Attachments: # 1 Exhibit A to Handman Decl.)(Feder, Eric) (Entered: 06/15/2016) |
| 06/15/2016 | 218 | MEMORANDUM OF LAW in Support re: 215 MOTION to Quash subpoena of Sharon Churcher . . Document filed by Sharon Churcher. (Feder, Eric) (Entered: 06/15/2016) |
| 06/16/2016 | 219 | MOTION for Gregory Lawrence Poe to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12430113. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jeffrey Epstein. (Attachments: # 1 Appendix |

| | | |
|---|---|---|
| | | Certificate of Good Standing, # 2 Text of Proposed Order Proposed Order)(Poe, Gregory) (Entered: 06/16/2016) |
| 06/16/2016 | 220 | NOTICE OF APPEARANCE by Rachel S Li Wai Suen on behalf of Jeffrey Epstein. (Li Wai Suen, Rachel) (Entered: 06/16/2016) |
| 06/16/2016 | 221 | MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*. Document filed by Jeffrey Epstein.(Li Wai Suen, Rachel) (Entered: 06/16/2016) |
| 06/16/2016 | 222 | MEMORANDUM OF LAW in Support re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*. . Document filed by Jeffrey Epstein. (Li Wai Suen, Rachel) (Entered: 06/16/2016) |
| 06/16/2016 | 223 | DECLARATION of Gregory L. Poe in Support re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*.. Document filed by Jeffrey Epstein. (Attachments: # 1 Exhibit 1 to Poe Decl., # 2 Exhibit 2 to Poe Decl., # 3 Exhibit 3 to Poe Decl., # 4 Exhibit 4 to Poe Decl., # 5 Exhibit 5 to Poe Decl., # 6 Exhibit 6 to Poe Decl., # 7 Exhibit 7 to Poe Decl.)(Li Wai Suen, Rachel) (Entered: 06/16/2016) |
| 06/16/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 219 MOTION for Gregory Lawrence Poe to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12430113. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 06/16/2016) |
| 06/17/2016 | | **\*\*\*DELETED DOCUMENT. Deleted document number 224 Reply. The document was incorrectly filed in this case. (rj)** (Entered: 06/17/2016) |
| 06/17/2016 | 224 | REPLY to Response to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted. AMENDED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/17/2016) |
| 06/20/2016 | 225 | ORDER FOR ADMISSION PRO HAC VICE: granting 219 Motion for Gregory Lawrence Poe to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 6/20/2016) (ama) (Entered: 06/20/2016) |
| 06/20/2016 | 226 | ORDER: Jeffrey Epstein's motion to quash shall be heard at noon on Thursday June 23, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. IT IS SO ORDERED., Set Deadlines/Hearing as to ( Motion Hearing set for 6/23/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 6/20/2016) (ama) (Entered: 06/20/2016) |
| 06/20/2016 | 227 | ORDER: Sharon Churcher' s motion to quash shall be heard at noon on Thursday June 23, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. IT IS SO ORDERED., Set Deadlines/Hearing as to ( Motion Hearing set for 6/23/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 6/20/2016) (ama) (Entered: 06/20/2016) |
| 06/20/2016 | 228 | RESPONSE in Opposition to Motion re: 199 MOTION for Extension of Time *to Complete Depositions*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 229 | DECLARATION of Laura A. Menninger in Opposition re: 199 MOTION for Extension of Time *to Complete Depositions*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 230 | MOTION to Reopen Deposition of Plaintiff Virginia Giuffre . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 231 | MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*. Document filed by Ghislaine |

| | | |
|---|---|---|
| | | Maxwell.(Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 232 | DECLARATION of Laura A. Menninger in Support re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 233 | RESPONSE in Opposition to Motion re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 06/20/2016) |
| 06/20/2016 | 234 | DECLARATION of Sigrid S. McCawley in Opposition re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5 Part 1 of 3, # 6 Exhibit Exhibit 5 Part 2 of 3, # 7 Exhibit Exhibit 5 Part 3 of 3)(McCawley, Sigrid) (Entered: 06/20/2016) |
| 06/21/2016 | 235 | DECLARATION of Laura A. Menninger in Support re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit K, # 11 Exhibit L, # 12 Exhibit M, # 13 Exhibit N)(Menninger, Laura) (Entered: 06/21/2016) |
| 06/21/2016 | 236 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/20/2016 re: This is a letter motion to file under seal the following Motions, as well as Declarations and certain exhibits thereto, under seal pursuant to this Court's Protective Order (Doc. #62), the documents as further specified and listed in this letter. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/20/2016) (rjm) (Entered: 06/21/2016) |
| 06/21/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 236 Endorsed Letter to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/21/2016) |
| 06/21/2016 | 237 | ORDER with respect to 230 Motion to Reopen Plaintiff's deposition; with respect to 231 Motion for Sanctions: Defendant's motion to reopen Plaintiff's deposition and motion for sanctions shall be taken on submission returnable Thursday, June 30, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Signed by Judge Robert W. Sweet on 6/21/2016) (tn) (Entered: 06/21/2016) |
| 06/21/2016 | 238 | REPLY MEMORANDUM OF LAW in Support re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*. . Document filed by Jeffrey Epstein. (Li Wai Suen, Rachel) (Entered: 06/21/2016) |
| 06/21/2016 | 239 | DECLARATION of Gregory L. Poe (Supplemental Declaration) in Support re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*.. Document filed by Jeffrey Epstein. (Attachments: # 1 Exhibit 1)(Li Wai Suen, Rachel) (Entered: 06/21/2016) |
| 06/22/2016 | 240 | SEALED DOCUMENT placed in vault.(mps) (Entered: 06/22/2016) |
| 06/22/2016 | 241 | SEALED DOCUMENT placed in vault.(rz) (Entered: 06/22/2016) |
| 06/22/2016 | 242 | SEALED DOCUMENT placed in vault.(mps) (Entered: 06/22/2016) |
| 06/22/2016 | 243 | SEALED DOCUMENT placed in vault.(rz) (Entered: 06/22/2016) |
| 06/22/2016 | 244 | SEALED DOCUMENT placed in vault.(rz) (Entered: 06/22/2016) |
| 06/22/2016 | 245 | LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated June 22, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 06/22/2016) |

| 06/22/2016 | 246 | RESPONSE in Opposition to Motion re: 215 MOTION to Quash subpoena of Sharon Churcher . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/22/2016) |
|---|---|---|
| 06/22/2016 | 247 | DECLARATION of Laura A. Menninger in Opposition re: 215 MOTION to Quash subpoena of Sharon Churcher .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 06/22/2016) |
| 06/22/2016 | 248 | REPLY MEMORANDUM OF LAW in Support re: 199 MOTION for Extension of Time *to Complete Depositions*. *REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/22/2016) |
| 06/22/2016 | 249 | DECLARATION of Sigrid McCawley in Support re: 199 MOTION for Extension of Time *to Complete Depositions*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit REDACTED, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit REDACTED, # 14 Exhibit REDACTED, # 15 Exhibit REDACTED)(Schultz, Meredith) (Entered: 06/22/2016) |
| 06/23/2016 | 251 | ORDER: The Clerk of Court is directed to place the above entitled docket under seal. (Signed by Judge Robert W. Sweet on 6/23/2016) (tro) (Entered: 06/24/2016) |
| 06/23/2016 | 254 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/22/2016 re: This is a letter motion to file under seal the Defendant's Response to Nonparty Sharon Churcher's Motion tn Quash Subpoena, as well as Declaration and certain exhibits thereto, under seal pursuant to this Court's Protective Order (Doc. #62). ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/23/2016) (rjm) (Entered: 06/24/2016) |
| 06/23/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 254 Endorsed Letter to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/24/2016) |
| 06/23/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 6/23/2016 re: 221 MOTION to Quash Subpoena of Jeffrey Epstein or in the Alternative Modify Subpoena and for a Protective Order filed by Jeffrey Epstein, 205 MOTION for Protective Order re Subpoena to Apple, Inc. Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Relevant Data filed by Virginia L. Giuffre, 215 MOTION to Quash subpoena of Sharon Churcher filed by Sharon Churcher, 207 MOTION for Protective Order re the Subpoena to Microsoft Corporation Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Related Data filed by Virginia L. Giuffre. Motion to extend: Granted. Counsel is directed to meet and confer on a further schedule.Confidentiality designation : Motion granted, confidentiality will be maintained.Apple Subpoena: Motion to quash granted.Microsoft Subpoena: Motion to quash granted, with leave to renew.Churcher Subpoena: Decision reserved.Epstein Subpoena: Reserved on the bench (order subsequently filed denied the motion to quash). (Court Reporter Vincent Bologna) (Chan, Tsz) (Entered: 06/27/2016) |
| 06/24/2016 | 250 | ORDER, The Court directs the Clerk of Court and Records Department to unseal the docket and seal ECF No. 246. It is so ordered. (Signed by Judge Robert W. Sweet on 06/24/2016) (mps) (Entered: 06/24/2016) |
| 06/24/2016 | 252 | MEMO ENDORSEMENT on NOTICE OF MOTION TO QUASH (OR IN THE ALTERNATIVE MODIFY) SUBPOENA AND FOR A PROTECTIVE ORDER. ENDORSEMENT: The motion to quash is denied. So ordered. Denying 221 Motion to Quash. (Signed by Judge Robert W. Sweet on 6/23/2016) (rjm) (Entered: 06/24/2016) |
| 06/24/2016 | 253 | ORDER granting 245 LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated June 22, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 6/23/2016) (rjm) (Entered: 06/24/2016) |
| 06/24/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 253 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/24/2016) |

| | | |
|---|---|---|
| 06/28/2016 | 255 | LETTER MOTION to Seal Document *Plaintiff's Response in Opposition to Defendant's Motion for Rule 37 Sanctions* addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 256 | LETTER MOTION to Seal Document *Plaintiff's Response in Opposition to Defendant's Motion to Reopen Plaintiff's Deposition* addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 257 | RESPONSE in Opposition to Motion re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*. *REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 258 | DECLARATION of Sigrid McCawley in Opposition re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED, # 10 Errata REDACTED)(Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 259 | RESPONSE in Opposition to Motion re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre . *REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 260 | DECLARATION of Sigrid McCawley in Opposition re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED)(Schultz, Meredith) (Entered: 06/28/2016) |
| 07/01/2016 | 261 | RESPONSE in Opposition to Motion re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*. *REDACTED−CORRECTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 07/01/2016) |
| 07/05/2016 | 262 | LETTER MOTION for Leave to File *Reply Brief in Further Support of Motion to Quash* addressed to Judge Robert W. Sweet from Eric J. Feder dated July 5, 2016., LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Eric J. Feder dated July 5, 2016. Document filed by Sharon Churcher.(Feder, Eric) (Entered: 07/05/2016) |
| 07/05/2016 | 263 | REPLY MEMORANDUM OF LAW in Support re: 215 MOTION to Quash subpoena of Sharon Churcher . . Document filed by Sharon Churcher. (Feder, Eric) (Entered: 07/05/2016) |
| 07/05/2016 | 264 | NOTICE of of FILING REDACTED OPINION. Document filed by Virginia L. Giuffre. (Attachments: # 1 Text of Proposed Order Proposed Redacted Opinion)(Schultz, Meredith) (Entered: 07/05/2016) |
| 07/07/2016 | 265 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/30/2016 re: I write to request a brief 3−day extension of time to file Ms. Maxwell's Reply in Support of her Motions to Re−open Plaintiff's Deposition and for Rule 37(b) and (c) Sanctions until July 8, 2016. ENDORSEMENT: So ordered. (Replies due by 7/8/2016.) (Signed by Judge Robert W. Sweet on 7/5/2016) (rjm) (Entered: 07/07/2016) |
| 07/07/2016 | 266 | ORDER granting 255 LETTER MOTION to Seal Document Plaintiff's Response in Opposition to Defendant's Motion for Rule 37 Sanctions addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 7/5/2016) (rjm) (Entered: 07/07/2016) |
| 07/07/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 266 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 07/07/2016) |

| | | |
|---|---|---|
| 07/08/2016 | <u>267</u> | REPLY to Response to Motion re: <u>230</u> MOTION to Reopen Deposition of Plaintiff Virginia Giuffre . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 07/08/2016) |
| 07/08/2016 | <u>268</u> | DECLARATION of Laura A. Menninger in Support re: <u>230</u> MOTION to Reopen Deposition of Plaintiff Virginia Giuffre .. Document filed by Ghislaine Maxwell. (Attachments: # <u>1</u> Exhibit O, # <u>2</u> Exhibit P)(Menninger, Laura) (Entered: 07/08/2016) |
| 07/08/2016 | <u>269</u> | REPLY to Response to Motion re: <u>231</u> MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 07/08/2016) |
| 07/08/2016 | <u>270</u> | DECLARATION of Laura A. Menninger in Support re: <u>231</u> MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*.. Document filed by Ghislaine Maxwell. (Attachments: # <u>1</u> Exhibit O, # <u>2</u> Exhibit P, # <u>3</u> Exhibit Q, # <u>4</u> Exhibit R, # <u>5</u> Exhibit S, # <u>6</u> Exhibit T)(Menninger, Laura) (Entered: 07/08/2016) |
| 07/12/2016 | <u>271</u> | LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Meredith Schultz dated July 12, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/12/2016) |
| 07/12/2016 | <u>272</u> | LETTER MOTION for Leave to File Sur–Reply addressed to Judge Robert W. Sweet from Sigrid McCawley dated July 12, 2016. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit REDACTED Sur–Reply, # <u>2</u> Exhibit REDACTED Declaration, # <u>3</u> Exhibit REDACTED Exhibit 1, # <u>4</u> Exhibit REDACTED Exhibit 2, # <u>5</u> Exhibit REDACTED Exhibit 3, # <u>6</u> Exhibit REDACTED Exhibit 4, # <u>7</u> Exhibit REDACTED Exhibit 5, # <u>8</u> Exhibit REDACTED Exhibit 6, # <u>9</u> Exhibit REDACTED Exhibit 7, # <u>10</u> Exhibit REDACTED Exhibit 8)(Schultz, Meredith) (Entered: 07/12/2016) |
| 07/13/2016 | <u>273</u> | ORDER granting <u>256</u> LETTER MOTION to Seal Document Plaintiff's Response in Opposition to Defendant's Motion to Reopen Plaintiff's Deposition addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 7/11/2016) (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | | Transmission to Sealed Records Clerk. Transmitted re: <u>273</u> Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | <u>274</u> | MEMO ENDORSEMENT on THE PARTIES' AGREED NOTICE OF FILING REDACTED OPINION. ENDORSEMENT: So ordered. re: <u>264</u> NOTICE of FILING REDACTED OPINION. Document filed by Virginia L. Giuffre. (Signed by Judge Robert W. Sweet on 7/11/2016) (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | | Transmission to Sealed Records Clerk. Transmitted re: <u>274</u> Memo Endorsement to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | <u>275</u> | ORDER granting <u>262</u> LETTER MOTION for Leave to File Reply Brief in Further Support of Motion to Quash addressed to Judge Robert W. Sweet from Eric J. Feder dated July 5, 2016. LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Eric J. Feder dated July 5, 2016. Document filed by Sharon Churcher. So ordered. (Signed by Judge Robert W. Sweet on 7/11/2016) (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | | Transmission to Sealed Records Clerk. Transmitted re: <u>275</u> Order on Motion for Leave to File Document, Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | <u>276</u> | TRANSCRIPT of Proceedings re: motion held on 6/23/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Vincent Bologna, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/8/2016. Redacted Transcript Deadline set for 8/18/2016. Release of Transcript Restriction set for 10/14/2016.(McGuirk, Kelly) (Entered: 07/13/2016) |

| 07/13/2016 | 277 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a MOTION proceeding held on 6/23/16 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 07/13/2016) |
|---|---|---|
| 07/13/2016 | 278 | LETTER MOTION to Seal Document *Plaintiff's Motion for an Adverse Inference Instruction* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 13, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/13/2016) |
| 07/13/2016 | 279 | MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/13/2016) |
| 07/13/2016 | 280 | DECLARATION of Meredith Schultz in Support re: 279 MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit)(Schultz, Meredith) (Entered: 07/13/2016) |
| 07/15/2016 | 281 | ORDER granting 271 Motion to Seal Document: So ordered. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 282 | ORDER granting 278 Motion to Seal Document. SO ORDERED.(Signed by Judge Robert W. Sweet on 7/15/2016) (ama) (Entered: 07/15/2016) |
| 07/15/2016 | 283 | ORDER: Cassell's motion to quash shall be taken on submission returnable Thursday, August 4, 2016. All papers shall be served in accordance with Local Civil Rule 6.1. (Signed by Judge Robert W. Sweet on 7/11/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 284 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/8/2016 re: that the Court permit the filing of Ms. Maxwell's Reply In Support Of Motion for Rule 37(b) & (c) Sanctions For Failure To Comply With Court Order And Failure To Comply With Rule 26(a) in excess of the 10 pages permitted pursuant to this Court's Practice Standard 2D. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 285 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/8/2016 re: Ms. Maxwell therefore requests permission to file the Confidential information under seal. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 286 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/13/2016 re: letter motion to file Ms. Maxwell's Letter Motion requesting the Court to strike and disregard Plaintiff's Sur–Reply in Response to Defendant's Reply in Support of Motion for Sanctions. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 7/15/2016 (tn). (Entered: 07/15/2016) |
| 07/15/2016 | 287 | ORDER with respect to 279 Motion for Sanctions: Plaintiff's motion for an adverse inference instruction shall be taken in submission returnable August 11, 2016. All papers shall be served in accordance with Local Civil Rule 6.1 and pursuant to this Court's previous orders. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 288 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 2016. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Menninger, Laura) Modified on 7/22/2016 (db). (Entered: 07/15/2016) |
| 07/18/2016 | 289 | LETTER MOTION to Seal Document *Response in Opposition to Defendant's Letter Motion to Strike* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 18, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/18/2016) |

| 07/18/2016 | 290 | LETTER RESPONSE in Opposition to Motion addressed to Judge Robert W. Sweet from Meredith Schultz dated July 18, 2016 re: 288 LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 201 *REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 07/18/2016) |
|---|---|---|
| 07/18/2016 | 291 | DECLARATION of Meredith Schultz in Opposition re: 288 LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 201. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED)(Schultz, Meredith) (Entered: 07/18/2016) |
| 07/19/2016 | 292 | SEALED DOCUMENT placed in vault.(mps) (Entered: 07/19/2016) |
| 07/19/2016 | 293 | SEALED DOCUMENT placed in vault.(mps) (Entered: 07/19/2016) |
| 07/19/2016 | 294 | SEALED DOCUMENT placed in vault.(rz) (Entered: 07/19/2016) |
| 07/19/2016 | 295 | SEALED DOCUMENT placed in vault.(rz) (Entered: 07/19/2016) |
| 07/19/2016 | 296 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/13/2016 re: Defendant Maxwell requests the Court strike and disregard Plaintiff's Sur–Reply in Response to Defendant's Reply in Support of Motion for Sanctions, or in the alternative, permit Ms. Maxwell to file a Sur Sur–Reply responding to both the matters raised therein and new documents disclosed contemporaneously with the Sur–Reply. ENDORSEMENT: Sur sur reply permitted. So ordered. (Signed by Judge Robert W. Sweet on 7/18/2016) (kko) (Entered: 07/19/2016) |
| 07/20/2016 | 297 | ORDER granting 289 Motion to Seal Document: So ordered. (Signed by Judge Robert W. Sweet on 7/19/2016) (tn) (Entered: 07/20/2016) |
| 07/20/2016 | 298 | SEALED DOCUMENT placed in vault.(mps) (Entered: 07/20/2016) |
| 07/21/2016 | 299 | SEALED DOCUMENT placed in vault.(rz) (Entered: 07/21/2016) |
| 07/22/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Laura A. Menninger to RE–FILE Document 288 LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 201. Use the event type Letter found under the event list Other Documents. (db)** (Entered: 07/22/2016) |
| 07/22/2016 | 300 | LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated July 15, 2016 re: Motion to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Menninger, Laura) (Entered: 07/22/2016) |
| 07/22/2016 | 301 | ORDER: Defendant's motion to strike Plaintiff's motion for an Adverse Inference Instruction, ECF No. 288 is denied. The parties are directed to submit proposed search terms and any briefs in support for court determination within ten days of the date of filing of this order. The briefing schedule and submission date for Plaintiff's motion for an Adverse Inference Instruction, ECF No. 279, set forth in the Court's July 15, 2016 Order, ECF No. 287, is adjourned. A briefing schedule and submission date will be set after search terms are determined. (Signed by Judge Robert W. Sweet on 7/20/2016) (cf) (Entered: 07/22/2016) |
| 07/25/2016 | 302 | JOINT MOTION Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order re: 13 Scheduling Order, . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 07/25/2016) |
| 07/25/2016 | 303 | REPLY to Response to Motion re: 272 LETTER MOTION for Leave to File Sur–Reply addressed to Judge Robert W. Sweet from Sigrid McCawley dated July 12, 2016. *Defendant's Sur Sur–Reply In Support of Motion for Rule 37(b) & (c) Sanctions*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: |

| | | |
|---|---|---|
| | | 07/25/2016) |
| 07/25/2016 | 304 | DECLARATION of Laura A. Menninger in Support re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)..* Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit U, # 2 Exhibit V, # 3 Exhibit W, # 4 Exhibit X)(Menninger, Laura) (Entered: 07/25/2016) |
| 07/25/2016 | 305 | LETTER MOTION to Seal Document *Plaintiff's Motion for an Extension of Time to Serve Process Upon and Depose Ross Gow* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 25, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 306 | MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow.* Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 307 | DECLARATION of Meredith Schultz in Support re: 306 MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow..* Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit)(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 308 | MOTION for Sanctions *and finding Civil Contempt against Sarah Kellen for Ignoring Subpoena.* Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 309 | DECLARATION of Meredith Schultz in Support re: 308 MOTION for Sanctions *and finding Civil Contempt against Sarah Kellen for Ignoring Subpoena..* Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 310 | MOTION for Sanctions *and for Finding of Civil Contempt Against Nadia Marcinkova for Ignoring Subpoena.* Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 311 | DECLARATION of Meredith Schultz in Support re: 310 MOTION for Sanctions *and for Finding of Civil Contempt Against Nadia Marcinkova for Ignoring Subpoena..* Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/29/2016 | 312 | LETTER MOTION to Seal Document *Notice of Supplemental Authority* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 29, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/29/2016) |
| 07/29/2016 | 313 | NOTICE of Supplemental Authority re: 257 Response in Opposition to Motion. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED)(Schultz, Meredith) (Entered: 07/29/2016) |
| 07/29/2016 | 314 | LETTER MOTION to Seal Document *Motion to Enforce the Court's Order* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 29, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/29/2016) |
| 07/29/2016 | 315 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions.* Document filed by Virginia L. Giuffre.(Schultz, Meredith) Modified on 8/10/2016 (db). (Entered: 07/29/2016) |
| 07/29/2016 | 316 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** DECLARATION of Meredith Schultz in Support re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions..* Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED)(Schultz, Meredith) Modified on 8/10/2016 (db). (Entered: 07/29/2016) |
| 08/01/2016 | 317 | MEMO ENDORSEMENT on PROPOSED DISCOVERY AND CASE MANAGEMENT DEADLINES AND REQUEST TO MODIFY PRETRIAL SCHEDULING ORDER. ENDORSEMENT: So ordered. Granting 302 JOINT |

| | | |
|---|---|---|
| | | MOTION Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order re: 13 Scheduling Order. Document filed by Ghislaine Maxwell. (Signed by Judge Robert W. Sweet on 7/30/2016) (rjm). (Entered: 08/01/2016) |
| 08/01/2016 | | Set/Reset Deadlines: Deposition due by 10/14/2016. Motions in Limine due by 11/21/2016. Pretrial Order due by 11/21/2016. (rjm) (Entered: 08/01/2016) |
| 08/01/2016 | 318 | ORDER: Plaintiff's motions for a finding of civil contempt against Sarah Kellen and Nadia Marcinkova shall be taken on submission returnable August 25, 2016. All papers shall be served in accordance with Local Civil Rule 6.1 and pursuant to this Court's previous orders. (Signed by Judge Robert W. Sweet on 7/30/2016) (cf) (Entered: 08/01/2016) |
| 08/01/2016 | 319 | ORDER granting 305 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 7/30/2016) (cf) (Entered: 08/01/2016) |
| 08/01/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 319 Order to the Sealed Records Clerk for the sealing or unsealing of document or case. (cf) (Entered: 08/01/2016) |
| 08/01/2016 | 320 | MOTION *Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 08/01/2016) |
| 08/01/2016 | 321 | DECLARATION of Laura A. Menninger in Support re: 320 MOTION *Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Menninger, Laura) (Entered: 08/01/2016) |
| 08/01/2016 | 322 | LETTER MOTION to Seal Document *Plaintiff's Proposed Search Terms* addressed to Judge Robert W. Sweet from Meredith Schutlz dated August 1, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/01/2016) |
| 08/01/2016 | 323 | NOTICE of of Submission of Proposed Search Terms re: 301 Order,,. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/01/2016) |
| 08/02/2016 | 324 | SEALED DOCUMENT placed in vault.(rz) (Entered: 08/02/2016) |
| 08/02/2016 | 325 | ORDER granting 314 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/02/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 325 Order on Motion to Seal Document, to the Sealed Records Clerk for the sealing or unsealing of document or case. (kl) (Entered: 08/02/2016) |
| 08/02/2016 | 326 | ORDER: Plaintiff's second motion to compel defendant to answer deposition questions shall be taken on submission returnable August 18, 2016. All papers shall be served in accordance with Local Civil Rule 6.1 and pursuant to this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/02/2016 | 327 | ORDER: Plaintiff's motion for an extension of time to serve process upon and depose Ross Gow shall be taken on submission returnable August 11, 2016. All papers shall be served pursuant to this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/02/2016 | 328 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/25/2016 re: This is a letter motion to file Ms. Maxwell's Sur Sur–Reply In Support of Motion for Rule 37(b) & (c) Sanctions exhibits under seal pursuant to this Court's Protective Order (Doc. # 62). ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/02/2016 | 329 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/1/2016 re: This is a letter motion to file Ms. Maxwell's Submission Regarding "Search Terms" and Notice of Compliance with Court Order Concerning Forensic Examination of Computer Device and supporting exhibits under seal pursuant to this Court's Protective Order (Doc. # 62). ENDORSEMENT: So |

| | | |
|---|---|---|
| | | ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/03/2016 | 330 | APPLICATION FOR LETTERS ROGATORY by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/03/2016) |
| 08/03/2016 | 331 | APPLICATION FOR LETTERS ROGATORY by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Composite), # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Schultz, Meredith) (Entered: 08/03/2016) |
| 08/04/2016 | 332 | ORDER granting 312 LETTER MOTION to Seal Document Notice of Supplemental Authority addressed to Judge Robert W. Sweet from Meredith Schultz dated July 29, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 8/3/2016) (rjm) (Entered: 08/04/2016) |
| 08/04/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 332 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/04/2016) |
| 08/04/2016 | 333 | RESPONSE in Opposition to Motion re: 306 MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/04/2016) |
| 08/08/2016 | 334 | LETTER MOTION to Seal Document *Motion for Protective Order* addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 8, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 335 | MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 336 | DECLARATION of Sigrid McCawley in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 337 | LETTER MOTION to Seal Document *Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information* addressed to Judge Robert W. Sweet from Meredith Schultz dated August 8, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 338 | MEMORANDUM OF LAW in Support re: 279 MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED. Supplement Based on New Information*. Document filed by Virginia L. Giuffre. (Attachments: # 1 REDACTED DECLARATION, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED, # 10 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 339 | RESPONSE in Opposition to Motion re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/08/2016) |
| 08/08/2016 | 340 | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Menninger, Laura) (Entered: 08/08/2016) |
| 08/09/2016 | 341 | SEALED DOCUMENT placed in vault.(mps) (Entered: 08/09/2016) |
| 08/09/2016 | 342 | SEALED DOCUMENT placed in vault.(mps) (Entered: 08/09/2016) |
| 08/09/2016 | 343 | REPLY MEMORANDUM OF LAW in Support re: 306 MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/09/2016) |

| | | |
|---|---|---|
| 08/09/2016 | 344 | LETTER MOTION to Seal Document *Plaintiff's Motion to Compel* addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 9, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/09/2016) |
| 08/09/2016 | 345 | MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/09/2016) |
| 08/09/2016 | 346 | DECLARATION of Meredith Schultz in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/09/2016) |
| 08/09/2016 | 347 | ORDER. Plaintiff's motion for a protective order shall be taken on submission returnable Thursday, September 1, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 348 | STANDING ORDER. To reduce unnecessary filings and delay, it is hereby ordered that letter motions to file submissions under seal pursuant to the Court's Protective Order, ECF No. 62, are granted. The Protective Order is amended accordingly such that filing a letter motion seeking sealing for each submission is no longer necessary. A party wishing to challenge the sealing of any particular submission may do so by motion. It is so ordered. Granting 322 LETTER MOTION to Seal Document Plaintiff's Proposed Search Terms addressed to Judge Robert W. Sweet from Meredith Schutlz dated August 1, 2016. Document filed by Virginia L. Giuffre; Granting 334 LETTER MOTION to Seal Document Motion for Protective Order addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 8, 2016. Document filed by Virginia L. Giuffre; Granting 337 LETTER MOTION to Seal Document Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information addressed to Judge Robert W. Sweet from Meredith Schultz dated August 8, 2016. Document filed by Virginia L. Giuffre; Granting 344 LETTER MOTION to Seal Document Plaintiff's Motion to Compel addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 9, 2016. Document filed by Virginia L. Giuffre. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 348 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 349 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 8/8/2016 re: This is a letter motion to file Ms. Maxwell's Response in Opposition to Plaintiff's Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions Filed Under Seal and Supporting exhibits under seal pursuant to this Court's Protective Order (Doc. #62). ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 349 Endorsed Letter to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 350 | MEMO ENDORSEMENT on re: 337 LETTER MOTION to Seal Document Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information addressed to Judge Robert W. Sweet from Meredith Schultz dated August 8, 2016. Document filed by Virginia L. Giuffre. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 350 Memo Endorsement to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 351 | MEMO ENDORSEMENT on re: 334 LETTER MOTION to Seal Document Motion for Protective Order addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 8, 2016. Document filed by Virginia L. Giuffre. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |

| | | |
|---|---|---|
| 08/09/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 351 Memo Endorsement to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 352 | ORDER. Defendant will run Plaintiff's Proposed Search Terms as set forth in Plaintiff's August 1, 2016 submission. Defendant will search all text and associated metadata set forth below, and as further specified and set forth in this Order. Terminating 320 MOTION Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices. Document filed by Ghislaine Maxwell. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/10/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Meredith L Schultz to RE–FILE Document 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*. Use the event type Direct found under the event list Motions. (db) (Entered: 08/10/2016) |
| 08/10/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Meredith L Schultz to RE–FILE Document 316 Declaration in Support of Motion. ERROR(S): Document(s) linked to filing error(s). (db) (Entered: 08/10/2016) |
| 08/10/2016 | 353 | MOTION to Strike Document No. [338, and all supporting documents] *to Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 08/10/2016) |
| 08/10/2016 | 354 | MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 08/10/2016) |
| 08/10/2016 | 355 | DECLARATION of Laura A. Menninger in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 08/10/2016) |
| 08/11/2016 | 356 | MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/11/2016) |
| 08/11/2016 | 357 | FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU – MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed), # 4 Exhibit 4 (Sealed), # 5 Exhibit 5 (Sealed), # 6 Exhibit 6 (Sealed), # 7 Exhibit 7 (Sealed), # 8 Exhibit 8 (Sealed))(Schultz, Meredith) Modified on 8/12/2016 (db). (Entered: 08/11/2016) |
| 08/11/2016 | 358 | REQUEST FOR INTERNATIONAL JUDICIAL ASSISTANCE (LETTER ROGATORY). THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK, presents its compliments to the Foreign and Commonwealth Office, London SW1A 2AL, United Kingdom or other appropriate judicial authority and, pursuant to the Evidence (Proceedings in other Jurisdictions) Act 1975 and Part 34 of the English Civil Procedure Rules, requests international judicial assistance to issue orders of subpoena duces tecum to require a witness to appear for questioning and to produce documents so that evidence may be obtained for a civil proceeding in the above–captioned action which is pending before this Court, and as further specified and set forth in this Request for International Judicial Assistance (Letter Rogatory). (Signed by Judge Robert W. Sweet on 8/11/2016) (rjm) (Entered: 08/11/2016) |
| 08/11/2016 | | Transmission to Judgments and Orders Clerk. Transmitted re: 358 Order to the Judgments and Orders Clerk. (rjm) (Entered: 08/11/2016) |
| 08/11/2016 | 359 | ORDER. Defendant's motion to strike, motion to compel, and motion for sanctions shall be taken on submission returnable Thursday, September 8, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/11/2016) (rjm) (Entered: |

| | | | |
|---|---|---|---|
| | | | 08/11/2016) |
| 08/11/2016 | 360 | | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/10/2016 re: This is a letter motion requesting that the Court permit the filing of Ms. Maxwell's Motion to Compel Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions in excess of the 25 pages permitted pursuant to this Court's Practice Standard 2D. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/11/2016) (rjm) (Entered: 08/11/2016) |
| 08/11/2016 | 361 | | ORDER. Plaintiff's motion to compel shall be taken on submission returnable Thursday, September 1, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/11/20916) (rjm) (Entered: 08/11/2016) |
| 08/11/2016 | 362 | | MOTION to Intervene ., MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.( Return Date set for 9/8/2016 at 12:00 PM.) Document filed by Alan M. Dershowitz.(Celli, Andrew) (Entered: 08/11/2016) |
| 08/11/2016 | 363 | | DECLARATION of Alan M. Dershowitz in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Celli, Andrew) (Entered: 08/11/2016) |
| 08/11/2016 | 364 | | MEMORANDUM OF LAW in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. . Document filed by Alan M. Dershowitz. (Celli, Andrew) (Entered: 08/11/2016) |
| 08/11/2016 | 365 | | NOTICE OF APPEARANCE by Andrew G. Celli on behalf of Alan M. Dershowitz. (Celli, Andrew) (Entered: 08/11/2016) |
| 08/11/2016 | 366 | | NOTICE OF APPEARANCE by David A Lebowitz on behalf of Alan M. Dershowitz. (Lebowitz, David) (Entered: 08/11/2016) |
| 08/12/2016 | | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Meredith L Schultz to RE–FILE Document 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]*. Use the event type Declaration in Support of Motion found under the event list Replies, Opposition and Supporting Documents. (db)** (Entered: 08/12/2016) |
| 08/12/2016 | 367 | | DECLARATION of Meredith Schultz in Support re: 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]*., 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*., 356 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Sealed), # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed), # 4 Exhibit 4 (Sealed), # 5 Exhibit 5 (Sealed), # 6 Exhibit 6 (Sealed), # 7 Exhibit 7 (Sealed), # 8 Exhibit 8 (Sealed))(Schultz, Meredith) (Entered: 08/12/2016) |
| 08/12/2016 | 368 | | REPLY MEMORANDUM OF LAW in Support re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*., 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]*., 356 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/12/2016) |
| 08/12/2016 | 369 | | DECLARATION of Sigrid McCawley in Support re: 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit |

| | | |
|---|---|---|
| | | REDACTED, # 10 Exhibit REDACTED, # 11 Exhibit REDACTED, # 12 Exhibit REDACTED, # 13 Exhibit REDACTED, # 14 Exhibit REDACTED, # 15 Exhibit REDACTED, # 16 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/12/2016) |
| 08/12/2016 | 370 | MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 08/12/2016) |
| 08/12/2016 | 371 | DECLARATION of Laura A. Menninger in Support re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 08/12/2016) |
| 08/15/2016 | 372 | SEALED DOCUMENT placed in vault.(mps) (Entered: 08/15/2016) |
| 08/15/2016 | 373 | ORDER: Defendant's motion for a protective order shall be taken on submission returnable Thursday, September 8, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. (Signed by Judge Robert W. Sweet on 8/15/2016) (cf) (Entered: 08/15/2016) |
| 08/15/2016 | 374 | ORDER: Proposed Intervenor Alan Dershowitz's motion for permissive intervention and unsealing shall be taken on submission returnable Thursday, September 8, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. (Signed by Judge Robert W. Sweet on 8/15/2016) (cf) (Entered: 08/15/2016) |
| 08/17/2016 | 375 | RESPONSE in Opposition to Motion re: 353 MOTION to Strike Document No. [338, and all supporting documents] *to Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 08/17/2016) |
| 08/17/2016 | 376 | NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL FOR NON–PARTY JEFFREY EPSTEIN: Undersigned counsel and non–party Jeffrey Epstein, through counsel, respectfully submit this notice of withdrawal and substitution of counsel Upon approval of this Court, the Law Offices of Gregory L. Poe PLLC (including Gregory L. Poe and Rachel S. Li Wai Suen) shall withdraw from the representation of Mr. Epstein in connection with this action and Jack Goldberger, Atterbury, Goldberger & Weiss, P.A., 250 N. Australian Avenue #1400, West Palm Beach, Florida 33401, (561) 207–8305, shall enter an appearance on behalf of Mr. Epstein as a non–party in this action. So ordered. Attorney Jack Alan Goldberger for Jeffrey Epstein added. Attorney Rachel S. Li Wai Suen and Gregory L. Poe terminated. (Signed by Judge Robert W. Sweet on 8/17/2016) (rjm) (Entered: 08/17/2016) |
| 08/17/2016 | 377 | MOTION for Leave to File Excess Pages *for Plaintiff's Response In Opposition to Defendant's Motion to Compel and for Sanctions*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 08/17/2016) |
| 08/17/2016 | 378 | RESPONSE in Opposition to Motion re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 08/17/2016) |
| 08/17/2016 | 379 | DECLARATION of Sigrid McCawley in Opposition re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit, # 3 Exhibit Redacted, # 4 Exhibit Redacted, # 5 Exhibit Redacted, # 6 Exhibit Redacted)(McCawley, Sigrid) (Entered: 08/17/2016) |
| 08/18/2016 | 380 | RESPONSE in Opposition to Motion re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/18/2016) |
| 08/18/2016 | 381 | DECLARATION of Laura A. Menninger in Opposition re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Menninger, Laura) (Entered: 08/18/2016) |

| 08/19/2016 | 382 | DECLARATION of Alan M. Dershowitz in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Alan M. Dershowitz. (Lebowitz, David) (Entered: 08/19/2016) |
| --- | --- | --- |
| 08/19/2016 | 383 | RESPONSE in Opposition to Motion re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/19/2016) |
| 08/19/2016 | 384 | DECLARATION of Laura A. Menninger in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*. Document filed by Ghislaine Maxwell.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 08/19/2016) |
| 08/19/2016 | 385 | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*.. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/19/2016) |
| 08/19/2016 | 386 | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*.. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/19/2016) |
| 08/19/2016 | 387 | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*.. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/19/2016) |
| 08/22/2016 | 388 | RESPONSE in Opposition to Motion re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/22/2016) |
| 08/22/2016 | 389 | DECLARATION of Sigrid McCawley in Opposition re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/22/2016) |
| 08/22/2016 | 390 | MOTION to Compel Defendant to Produce Financial Information to Plaintiff . Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/22/2016) |
| 08/23/2016 | 391 | SEALED DOCUMENT placed in vault.(mps) (Entered: 08/23/2016) |
| 08/23/2016 | 392 | REPLY MEMORANDUM OF LAW in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 08/23/2016) |
| 08/23/2016 | 393 | DECLARATION of Sigrid McCawley in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4)(McCawley, Sigrid) (Entered: 08/23/2016) |
| 08/23/2016 | 394 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/22/2016 re: request that Ms. Maxwell be permitted to submit her reply by close of business on August 25. ENDORSEMENT: So ordered. Set Deadlines/Hearing as to 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*: Replies due by 8/25/2016. (Signed by Judge Robert W. Sweet on 8/23/2016) (tn) (Entered: 08/23/2016) |
| 08/23/2016 | 395 | MEMO ENDORSEMENT granting 377 Letter Motion for Leave to File Excess Pages. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/23/2016) (tn) (Entered: 08/23/2016) |

| | | |
|---|---|---|
| 08/23/2016 | 396 | ORDER with respect to 390 Motion to Compel: Plaintiff's motion to compel defendant to produce financial information, seeking relief oppositional to Defendant's motion for a protective order regarding financial information, shall be taken on submission the same date returnable Thursday, September 8, 2016. (Signed by Judge Robert W. Sweet on 8/23/2016) (tn) (Entered: 08/23/2016) |
| 08/24/2016 | 397 | REPLY MEMORANDUM OF LAW in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 08/24/2016) |
| 08/24/2016 | 398 | DECLARATION of Sigrid McCawley in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Exhibit 2, # 3 Exhibit Sealed Exhibit 3, # 4 Exhibit Sealed Exhibit 4, # 5 Exhibit Sealed Exhibit 5)(McCawley, Sigrid) (Entered: 08/24/2016) |
| 08/25/2016 | 399 | SEALED DOCUMENT placed in vault.(rz) (Entered: 08/25/2016) |
| 08/25/2016 | 400 | MOTION for Leave to File A Sur–Reply or, Alternatively, to Strike Plaintiff's Misrepresentations of Fact to the Court . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 08/25/2016) |
| 08/25/2016 | 401 | DECLARATION of Laura A. Menninger in Support re: 400 MOTION for Leave to File A Sur–Reply or, Alternatively, to Strike Plaintiff's Misrepresentations of Fact to the Court .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Menninger, Laura) (Entered: 08/25/2016) |
| 08/25/2016 | 402 | REPLY MEMORANDUM OF LAW in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/25/2016) |
| 08/25/2016 | 403 | DECLARATION of Laura A. Menninger in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 08/25/2016) |
| 08/26/2016 | | LETTERS ROGATORY ISSUED on August 26, 2016, and picked up by Boies, Schiller & Flexner LLP and to be served in London, Senior Courts of England and Wales Foreign Process Section. (km) (Entered: 08/26/2016) |
| 08/29/2016 | 404 | REPLY to Response to Motion re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/29/2016) |
| 08/29/2016 | 405 | DECLARATION of Laura A. Menninger in Support re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D)(Menninger, Laura) (Entered: 08/29/2016) |
| 08/29/2016 | 406 | RESPONSE in Opposition to Motion re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/29/2016) |
| 08/29/2016 | 407 | DECLARATION of Sigrid McCawley in Opposition re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit)(Schultz, Meredith) (Entered: 08/29/2016) |
| 08/29/2016 | 408 | DECLARATION of Paul Cassell in Opposition re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 |

| | | |
|---|---|---|
| | | Exhibit, # 4 Exhibit)(Schultz, Meredith) (Entered: 08/29/2016) |
| 08/30/2016 | 409 | MOTION for Jack A. Goldberger to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12703881. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jeffrey Epstein. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Goldberger, Jack) (Entered: 08/30/2016) |
| 08/30/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 409 MOTION for Jack A. Goldberger to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12703881. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 08/30/2016) |
| 08/30/2016 | 410 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/29/2016 re: Request that the Court permit the filing of Ms. Maxwell's Reply in Support of Motion for Protective Order Regarding Personal Financial Information in excess of the 10 pages permitted pursuant to this Court's Practice Standard 2D. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/30/2016) (kko) (Entered: 08/30/2016) |
| 08/30/2016 | 411 | ORDER granting 400 Motion for Leave to File Document. Leave granted to file a sur reply. (Signed by Judge Robert W. Sweet on 8/30/2016) (cf) (Entered: 08/30/2016) |
| 08/30/2016 | 412 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/25/2016 re: This is a letter motion concerns Ms. Maxwell's Reply In Support of her Motion to Compel Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions. We request that the defense be permitted to exceed the 10–page limit. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/30/2016) (kko) (Entered: 08/30/2016) |
| 08/31/2016 | 413 | MOTION Modify Scheduling Order re: 317 Order on Motion for Miscellaneous Relief, . Document filed by Virginia L. Giuffre.(Edwards, Bradley) (Entered: 08/31/2016) |
| 09/01/2016 | 414 | RESPONSE to Motion re: 390 MOTION to Compel Defendant to Produce Financial Information to Plaintiff . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 09/01/2016) |
| 09/01/2016 | 415 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/01/2016) |
| 09/01/2016 | 416 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/01/2016) |
| 09/06/2016 | 417 | LETTER MOTION for Leave to File Excess Pages *(Reply Brief)* addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 09/06/16. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 09/06/2016) |
| 09/06/2016 | 418 | REPLY to Response to Motion re: 390 MOTION to Compel Defendant to Produce Financial Information to Plaintiff . . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 09/06/2016) |
| 09/06/2016 | 419 | ORDER FOR ADMISSION PRO HAC VICE granting 409 Motion for Jack A. Goldberger to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 9/1/2016) (rjm) (Entered: 09/06/2016) |
| 09/06/2016 | 420 | MEMO ENDORSEMENT granting 413 MOTION Modify Scheduling Order re: 317 Order on Motion for Miscellaneous Relief. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/6/2016) (kl) (Entered: 09/06/2016) |
| 09/06/2016 | 421 | MEMO ENDORSEMENT on re: 256 LETTER MOTION to Seal Document *Plaintiff's Response in Opposition to Defendant's Motion to Reopen Plaintiff's Deposition* addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016, filed by Virginia L. Giuffre. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/6/2016) (kl) (Entered: 09/06/2016) |
| 09/06/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 421 Memo Endorsement, to the Sealed Records Clerk for the sealing or unsealing of document or case. (kl) (Entered: 09/06/2016) |

| | | |
|---|---|---|
| 09/06/2016 | 422 | MOTION to Compel *Settlement Agreement (Renewed)*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 09/06/2016) |
| 09/06/2016 | 423 | DECLARATION of Laura A. Menninger in Support re: 422 MOTION to Compel *Settlement Agreement (Renewed)*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 09/06/2016) |
| 09/07/2016 | 424 | ORDER. Defendant's renewed motion to compel production of the settlement agreement shall be heard at noon on Thursday, September 22, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. It is so ordered. (Oral Argument set for 9/22/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 9/7/2016) (rjm) (Entered: 09/07/2016) |
| 09/07/2016 | 425 | ORDER granting 417 LETTER MOTION for Leave to File Excess Pages (Reply Brief) addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 09/06/16. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 9/7/2016) (rjm) (Entered: 09/07/2016) |
| 09/07/2016 | 426 | LETTER MOTION for Extension of Time to File Response/Reply as to 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. addressed to Judge Robert W. Sweet from Andrew G. Celli, Jr. and David A. Lebowitz dated September 7, 2016. Document filed by Alan M. Dershowitz.(Lebowitz, David) (Entered: 09/07/2016) |
| 09/08/2016 | 427 | MOTION for Extension of Time *to File Expert Reports (Unopposed)*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 09/08/2016) |
| 09/09/2016 | 428 | SEALED DOCUMENT placed in vault.(rz) (Entered: 09/09/2016) |
| 09/09/2016 | 429 | ORDER granting 426 Letter Motion for Extension of Time to File Response/Reply. So ordered. Replies due by 9/15/2016. (Signed by Judge Robert W. Sweet on 9/8/2016) (kl) (Main Document 429 replaced on 9/13/2016) (kgo). (Main Document 429 replaced on 9/13/2016) (kgo). (Entered: 09/09/2016) |
| 09/12/2016 | 430 | MEMO ENDORSEMENT granting 427 Letter Motion for Extension of Time. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/12/2016) (kgo) (Main Document 430 replaced on 9/13/2016) (kgo). (Entered: 09/12/2016) |
| 09/13/2016 | 431 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/13/2016) |
| 09/13/2016 | 432 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/13/2016) |
| 09/15/2016 | 433 | **Vacated as to Nadia Marcinkova as per Judge's Order dated 3/20/2017, Doc. # 757** ENDORSED LETTER addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 9/13/2016 re: Ms. Giuffre would respectfully request that the Court Order that (1) that Nadia Marcinkova and Sarah Kellen be directed to appear for deposition (2) that Nadia Marcinkova and Sarah Kellen pay Giuffre's costs and reasonable attorney's fees associated with bringing the motion, and that (3) Nadia Marcinkova and Sarah Kellen be ordered to pay a civil penalty of $200 per day for each day after which they fail to appear at the rescheduled deposition and any other sanction the court believes is just and proper. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/15/2016) (rjm) Modified on 3/20/2017 (jwh). (Entered: 09/15/2016) |
| 09/15/2016 | 434 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Paul G. Cassell dated 9/13/2016 re: Undersigned counsel sends this letter advising that Cassell believes no redactions are required to the Court's opinion. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/15/2016) (rjm) (Entered: 09/15/2016) |
| 09/15/2016 | 435 | DECLARATION of Alan M. Dershowitz in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T, # 7 Exhibit U, # 8 Exhibit V, # 9 Exhibit W, # 10 Exhibit X)(Celli, Andrew) (Entered: 09/15/2016) |

| | | |
|---|---|---|
| 09/15/2016 | 436 | REPLY MEMORANDUM OF LAW in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. . Document filed by Alan M. Dershowitz. (Celli, Andrew) (Entered: 09/15/2016) |
| 09/16/2016 | 437 | NOTICE of Parties' Joint Stipulation regarding Discovery Motion re: 422 MOTION to Compel *Settlement Agreement (Renewed)*.. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 09/16/2016) |
| 09/19/2016 | 438 | MEMO ENDORSEMENT on re: 437 NOTICE of Parties' Joint Stipulation regarding Discovery Motion re: 422 MOTION to Compel Settlement Agreement (Renewed). Document filed by Virginia L. Giuffre. ENDORSEMENT: So ordered. The following hearing(s) was terminated: Oral Argument. (Signed by Judge Robert W. Sweet on 9/19/2016) (rjm) (Entered: 09/19/2016) |
| 09/20/2016 | 439 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/20/2016) |
| 09/20/2016 | 440 | NOTICE of Filing Proposed Redacted Opinion. Document filed by Sharon Churcher. (Attachments: # 1 Exhibit Proposed Redacted Opinion)(Feder, Eric) (Entered: 09/20/2016) |
| 09/21/2016 | 441 | MOTION for Discovery *for Court Approval of Plaintiff's Certification of Production*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 09/21/2016) |
| 09/21/2016 | 442 | DECLARATION of Sigrid McCawley in Support re: 441 MOTION for Discovery *for Court Approval of Plaintiff's Certification of Production*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 Sealed, # 3 Exhibit 3 Sealed, # 4 Exhibit 4 Sealed, # 5 Exhibit 5 Sealed)(McCawley, Sigrid) (Entered: 09/21/2016) |
| 09/22/2016 | 443 | NOTICE of Plaintiff Notice of Related Action in the United Kingdom to Obtain the Deposition of Defendant's Press Agent, Ross Gow. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(McCawley, Sigrid) (Entered: 09/22/2016) |
| 09/26/2016 | 444 | LETTER MOTION for Leave to File a less–redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016. Document filed by Alan M. Dershowitz.(Celli, Andrew) (Entered: 09/26/2016) |
| 09/26/2016 | 445 | ORDER: Plaintiff's Motion for Court Approval of Plaintiff's Certification of Production shall be heard at noon on Thursday, October 13, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1 Motion Hearing set for 10/13/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 9/23/2016) (cf) (Entered: 09/26/2016) |
| 09/27/2016 | 446 | MEMO ENDORSEMENT: on PLAINTIFF VIRGINIA GIUFFRE'S MOTION FOR AN EXTENSION OF TIME TO SERVE PROCESS UPON AND DEPOSE ROSS GOW. ENDORSEMENT: Motion granted. Time extended 60 days. So ordered. Granting 306 Motion for Extension of Time to Complete Discovery. The following deadline(s) was terminated: Deposition Deadline. (Signed by Judge Robert W. Sweet on 9/27/2016) (rjm) (Entered: 09/27/2016) |
| 09/28/2016 | 447 | LETTER RESPONSE to Motion addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated September 28, 2016 re: 444 LETTER MOTION for Leave to File a less–redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 09/28/2016) |
| 09/29/2016 | 448 | NOTICE of Plaintiff's Notice of English Court's Issuance of Order Commanding Ross Gow to Sit for Deposition. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1)(McCawley, Sigrid) (Entered: 09/29/2016) |
| 09/30/2016 | 449 | MOTION to Compel *Testimony of Jeffrey Epstein*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 09/30/2016) |
| 09/30/2016 | 450 | DECLARATION of Jeffrey S. Pagliuca in Support re: 449 MOTION to Compel *Testimony of Jeffrey Epstein*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Menninger, Laura) (Entered: 09/30/2016) |

| | | |
|---|---|---|
| 09/30/2016 | 451 | JOINT MOTION re: 13 Scheduling Order, *Amended Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 09/30/2016) |
| 10/03/2016 | 452 | ORDER re: 444 LETTER MOTION for Leave to File a less–redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016. Proposed Intervenor Alan M. Dershowitz's September 26, 2016 letter motion for leave to publicly file a less–redacted version of Dershowitz's Reply Declaration shall be heard at noon on Thursday, October 13, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Motion Hearing set for 10/13/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 9/30/2016) (cf) (Entered: 10/03/2016) |
| 10/03/2016 | 453 | ORDER terminating 441 Letter Motion for Discovery. Hearing vacated as moot. So ordered. (Signed by Judge Robert W. Sweet on 10/3/2016) (cf) (Entered: 10/03/2016) |
| 10/03/2016 | 454 | NOTICE of Withdrawal of Opposition to DE 444 re: 444 LETTER MOTION for Leave to File a less–redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016., 452 Order Setting Hearing on Motion,,. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 10/03/2016) |
| 10/03/2016 | 455 | ORDER granting 451 Motion. So ordered. (Signed by Judge Robert W. Sweet on 10/3/2016) (cf) (Entered: 10/03/2016) |
| 10/03/2016 | | Set/Reset Deadlines: Deposition due by 11/30/2016. Motions due by 2/24/2017. Pretrial Order due by 2/10/2017. Responses due by 1/31/2017 Replies due by 2/10/2017. (cf) (Entered: 10/03/2016) |
| 10/03/2016 | 456 | ORDER: Defendant's motion to compel the testimony of Jeffrey Epstein shall be heard at noon on Thursday, October 20, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Motion Hearing set for 10/20/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 10/3/2016) (cf) (Entered: 10/03/2016) |
| 10/06/2016 | 457 | LETTER addressed to Judge Robert W. Sweet from David A. Lebowitz dated October 6, 2016 re: Plaintiff's Proposed Order Granting Leave to File Less Redacted Declaration. Document filed by Alan M. Dershowitz.(Lebowitz, David) (Entered: 10/06/2016) |
| 10/07/2016 | 458 | SEALED DOCUMENT placed in vault.(mps) (Entered: 10/07/2016) |
| 10/11/2016 | 459 | LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Robert W. Sweet from Jack Goldberger dated October 5, 2016. Document filed by Jeffrey Epstein.(Goldberger, Jack) (Entered: 10/11/2016) |
| 10/11/2016 | 460 | JOINT LETTER MOTION to Continue addressed to Judge Robert W. Sweet from Jack Goldberger dated October 11, 2016. Document filed by Jeffrey Epstein.(Goldberger, Jack) (Entered: 10/11/2016) |
| 10/11/2016 | 461 | ORDER GRANTING DERSHOWITZ'S SEPTEMBER 26, 2016, LETTER MOTION TO PUBLICALLY FILE A LESS REDACTED VERSION OF DERSHOWITZ'S REPLY DECLARATION. Proposed Intervenor Alan M. Dershowitz's Motion to re–file Dershowitz's Reply Declaration with all references to paragraphs 20 and 21 of Mr. Cassell's declaration unredacted and not under seal is GRANTED: Proposed Intervenor Alan M. Dershowitz is directed to re–file Dershowitz' s Reply Declaration with all references to paragraphs 20 and 21 of Mr. Cassell' s declaration unredacted and not under seal. The hearing scheduled for Thursday, October 13, 2016, is hereby vacated. It is so ordered. Granting 444 LETTER MOTION for Leave to File a less–redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016. Document filed by Alan M. Dershowitz. (Signed by Judge Robert W. Sweet on 10/6/2016) (rjm) (Entered: 10/11/2016) |

| | | |
|---|---|---|
| 10/11/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 461 Order on Motion for Leave to File Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 10/11/2016) |
| 10/11/2016 | 462 | LETTER MOTION for Extension of Time to File Response/Reply as to 449 MOTION to Compel *Testimony of Jeffrey Epstein.*, 459 LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Robert W. Sweet from Jack Goldberger dated October 5, 2016. addressed to Judge Robert W. Sweet from Sigrid McCawley dated October 11, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 10/11/2016) |
| 10/11/2016 | 463 | ORDER granting 459 Letter Motion for Extension of Time to File Response/Reply re 449 MOTION to Compel *Testimony of Jeffrey Epstein*: So ordered. Responses due by 10/17/2016. (Signed by Judge Robert W. Sweet on 10/7/2016) (tn) (Entered: 10/11/2016) |
| 10/12/2016 | 464 | ORDER: Defendant's motion to compel the testimony of Jeffrey Epstein previously scheduled for October 20 shall instead be heard at noon on Thursday, November 3, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Set Deadlines/Hearing as to 449 MOTION to Compel *Testimony of Jeffrey Epstein.* : Motion Hearing set for 11/3/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 10/12/2016) (cla) (Entered: 10/12/2016) |
| 10/13/2016 | 465 | ORDER granting 462 LETTER MOTION for Extension of Time to File Response/Reply as to 449 MOTION to Compel Testimony of Jeffrey Epstein., 459 LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Robert W. Sweet from Jack Goldberger dated October 5, 2016. addressed to Judge Robert W. Sweet from Sigrid McCawley dated October 11, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 10/12/2016) (rjm) (Entered: 10/13/2016) |
| 10/14/2016 | 466 | MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 10/14/2016) |
| 10/14/2016 | 467 | DECLARATION of Sigrid McCawley in Support re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Composite, # 2 Exhibit Sealed Composite, # 3 Exhibit Sealed)(McCawley, Sigrid) (Entered: 10/14/2016) |
| 10/14/2016 | 468 | MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 10/14/2016) |
| 10/14/2016 | 469 | DECLARATION of Sigrid McCawley in Support re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Composite Exhibit 2, # 3 Exhibit Sealed Exhibit 3)(McCawley, Sigrid) (Entered: 10/14/2016) |
| 10/17/2016 | 470 | RESPONSE to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 10/17/2016) |
| 10/17/2016 | 471 | DECLARATION of Sigrid McCawley in Support re: 449 MOTION to Compel *Testimony of Jeffrey Epstein*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Composite)(McCawley, Sigrid) (Entered: 10/17/2016) |
| 10/17/2016 | 472 | ORDER: Plaintiff's motion to reopen Defendant's deposition and motion to compel shall be heard at noon on Thursday, November 3, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Set Deadlines/Hearing as to 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction.*, 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents.* : Motion Hearing set for 11/3/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 10/17/2016) |

|  |  | (cla) (Entered: 10/17/2016) |
|---|---|---|
| 10/17/2016 | 473 | RESPONSE in Opposition to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein*. . Document filed by Jeffrey Epstein. (Goldberger, Jack) (Entered: 10/17/2016) |
| 10/17/2016 | 474 | DECLARATION of Jack Goldberger in Opposition re: 449 MOTION to Compel *Testimony of Jeffrey Epstein.*. Document filed by Jeffrey Epstein. (Goldberger, Jack) (Entered: 10/17/2016) |
| 10/20/2016 | 475 | MOTION for Martin G. Weinberg to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12896050. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jeffrey Epstein. (Attachments: # 1 Certificate of Good Standing, # 2 Proposed Order)(Weinberg, Martin) (Entered: 10/20/2016) |
| 10/20/2016 |  | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 475 MOTION for Martin G. Weinberg to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12896050. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 10/20/2016) |
| 10/20/2016 | 476 | LETTER addressed to Judge Robert W. Sweet from Eric J. Feder dated 10/20/2016 re: Request to Publish Redacted Opinion (See Dkt 440). Document filed by Sharon Churcher.(Feder, Eric) (Entered: 10/20/2016) |
| 10/21/2016 | 477 | ORDER FOR ADMISSION PRO HAC VICE granting 475 Motion for Martin G. Weinberg to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 10/21/2016) (rjm) (Entered: 10/21/2016) |
| 10/24/2016 | 478 | NOTICE of Plaintiff's Notice of Nadia Marcinkova's Failure to Appear at Her Deposition. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(McCawley, Sigrid) (Entered: 10/24/2016) |
| 10/24/2016 | 479 | RESPONSE in Opposition to Motion re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 10/24/2016) |
| 10/24/2016 | 480 | DECLARATION of Laura A. Menninger in Opposition re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 10/24/2016) |
| 10/24/2016 | 481 | RESPONSE in Opposition to Motion re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 10/24/2016) |
| 10/24/2016 | 482 | DECLARATION of Laura A. Menninger in Opposition re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Menninger, Laura) (Entered: 10/24/2016) |
| 10/24/2016 | 483 | REPLY to Response to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 10/24/2016) |
| 10/26/2016 | 484 | ORDER. Non–party Sharon Churcher's request for issuance of the redacted version of the Court's opinion shall be treated as a motion and heard on Thursday, November 3, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. It is so ordered. (Oral Argument set for 11/3/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 10/25/2016) (rjm) (Entered: 10/26/2016) |
| 10/27/2016 | 485 | ORDER: Defendant's letter dated October 26, 2016 shall be designated as confidential pursuant to the Protective Order. It is so ordered. (Signed by Judge Robert W. Sweet |

| | | |
|---|---|---|
| | | on 10/27/2016) (kl) (Entered: 10/27/2016) |
| 10/27/2016 | 486 | ORDER: Non–party Sharon Churcher's request for issuance of the redacted version of the Court's opinion, previously scheduled to be heard on November 3, shall instead heard at noon on Thursday, November 10, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. It is so ordered. (Oral Argument set for 11/10/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 10/27/2016) (kl) (Entered: 10/27/2016) |
| 10/27/2016 | 487 | NOTICE OF APPEARANCE by Erica Tamar Dubno on behalf of Nadia Marcinko. (Dubno, Erica) (Entered: 10/27/2016) |
| 10/27/2016 | 488 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 10/26/2016 re: writing to request the Court continue the hearing currently scheduled on November 3, 2016 to November 10, 2016 because counsel for Ms. Maxwell are unavailable on November 3, 2016. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 10/27/2016) (kl) (Entered: 10/27/2016) |
| 10/28/2016 | 489 | SEALED DOCUMENT placed in vault.(rz) (Entered: 10/28/2016) |
| 10/28/2016 | 490 | REPLY to Response to Motion re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*. *REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 10/28/2016) |
| 10/28/2016 | 491 | DECLARATION of Meredith Schultz in Support re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED)(Schultz, Meredith) (Entered: 10/28/2016) |
| 10/28/2016 | 492 | REPLY to Response to Motion re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*. *REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 10/28/2016) |
| 10/28/2016 | 493 | DECLARATION of Meredith Schultz in Support re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED)(Schultz, Meredith) (Entered: 10/28/2016) |
| 10/31/2016 | 494 | SEALED DOCUMENT placed in vault.(mps) (Entered: 10/31/2016) |
| 10/31/2016 | 495 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 10/28/2016 re: I am writing to request the Court continue the deadline to submit one of the defense rebuttal expert opinions by one business day from October 28, 2016 to October 31, 2016. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 10/31/2016) (rjm) (Entered: 10/31/2016) |
| 11/03/2016 | 496 | SEALED DOCUMENT placed in vault.(mps) (Entered: 11/03/2016) |
| 11/07/2016 | 497 | ORDER: The portions of the November 2, 2016 Opinion pertaining to ECF No. 354 were issued in error and are hereby withdrawn. It is so ordered. (Signed by Judge Robert W. Sweet on 11/7/2016) (kl) (Entered: 11/07/2016) |
| 11/10/2016 | 498 | SEALED DOCUMENT placed in vault.(rz) (Entered: 11/10/2016) |
| 11/10/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 11/10/2016 re: 451 JOINT MOTION re: 13 Scheduling Order, Amended Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order filed by Ghislaine Maxwell, 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Accountand for an Adverse Inference Instruction filed by Virginia L. Giuffre, 449 MOTION to CompelTestimony of Jeffrey Epstein. filed by Ghislaine Maxwell, 466 MOTION to Reopen Defendant's Deposition Based on Defendant's Late Production of New, Key Documents filed by Virginia L. Giuffre. (Court Reporter Martha Martin) Motion to compel discovery pending. (Chan, Tsz) (Entered: 11/15/2016) |

| 11/15/2016 | 499 | SEALED DOCUMENT placed in vault.(mps) (Entered: 11/15/2016) |
|---|---|---|
| 11/16/2016 | **500** | **FILING ERROR – NO ORDER SELECTED FOR APPEAL** – NOTICE OF INTERLOCUTORY APPEAL. Document filed by Alan M. Dershowitz. Filing fee $ 505.00, receipt number 0208–12994142. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Celli, Andrew) Modified on 11/17/2016 (tp). (Entered: 11/16/2016) |
| 11/17/2016 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT APPEAL. Notice to attorney Celli, Andrew to RE–FILE Document No. 500 Notice of Interlocutory Appeal. The filing is deficient for the following reason(s): the order/judgment being appealed was not selected. Re–file the appeal using the event type Corrected Notice of Appeal found under the event list Appeal Documents – attach the correct signed PDF – select the correct named filer/filers – select the correct order/judgment being appealed. (tp)** (Entered: 11/17/2016) |
| 11/17/2016 | 501 | ORDER: Defendant's motion for reconsideration of portions of the Court's November 2, 2016 opinion shall be heard at noon on Thursday, December 8, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. IT IS SO ORDERED., ( Oral Argument set for 12/8/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 11/17/2016) (ama) (Entered: 11/17/2016) |
| 11/21/2016 | 502 | NOTICE of Filing Under Seal Defendant's Motion for Reconsideration or Clarification of Portions of Court's November 2, 2016 Order. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 11/21/2016) |
| 11/21/2016 | 503 | [REDACTED] SEALED OPINION # 106882 re: 215 MOTION to Quash subpoena of Sharon Churcher , filed by Sharon Churcher. Upon the conclusions set forth above, the motion of Churcher is granted and the Subpoena is quashed. The parties are directed to jointly file a proposed redacted version of this Opinion consistent with the Protective Order or notify the Court that none are necessary within two weeks of the date of receipt of this Opinion. (Signed by Judge Robert W. Sweet on 9/1/16) (cla) (Entered: 11/21/2016) |
| 11/23/2016 | 504 | NOTICE OF APPEAL from 496 Sealed Order. Document filed by Alan M. Dershowitz. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (tp) (Entered: 11/23/2016) |
| 11/23/2016 | | Appeal Fee Paid electronically via Pay.gov: for 504 Notice of Appeal. Filing fee $ 505.00. Pay.gov receipt number 0208–12994142, paid on 11/16/2016. (tp) (Entered: 11/23/2016) |
| 11/23/2016 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 504 Notice of Appeal. (tp) (Entered: 11/23/2016) |
| 11/23/2016 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 504 Notice of Appeal filed by Alan M. Dershowitz were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/23/2016) |
| 11/30/2016 | 505 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Meredith L. Schultz dated 11/28/2016 re: This is an agreed letter motion to extend the time to file the Plaintiff's Response in Opposition to Defendant's Motion for Reconsideration to Monday, December 5, 2016. ENDORSEMENT: So ordered. (Responses due by 12/5/2016) (Signed by Judge Robert W. Sweet on 11/29/2016) (rjm) (Entered: 11/30/2016) |
| 11/30/2016 | 506 | ORDER. Defendant's motion for reconsideration previously scheduled to be heard on December 8, 2016 shall instead be taken on submission. It is so ordered. The following hearing(s) was terminated: Oral Argument. (Signed by Judge Robert W. Sweet on 11/30/2016) (rjm) (Entered: 11/30/2016) |
| 12/05/2016 | 507 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 11/30/2016 re: We request permission to conclude the Defendant's expert depositions on Friday December 2, 2016. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 12/1/2016) (kgo) (Entered: 12/05/2016) |

| | | |
|---|---|---|
| 12/08/2016 | 508 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 12/7/2016 re: agreed letter motion to extend the time to file the Defendant's Reply in Support of her Motion for Reconsideration or Clarification of Portion of Court's November 2, 2016 Order to December 14, 2016. ENDORSEMENT: So ordered. (Replies due by 12/14/2016.) (Signed by Judge Robert W. Sweet on 12/8/2016) (cf) (Entered: 12/08/2016) |
| 12/09/2016 | 509 | MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 12/09/2016) |
| 12/09/2016 | 510 | DECLARATION of Laura A. Menninger in Support re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 12/09/2016) |
| 12/13/2016 | 511 | SEALED DOCUMENT placed in vault.(mps) (Entered: 12/13/2016) |
| 12/13/2016 | 512 | ORDER: Defendant's motion for sanctions shall be heard at noon on Thursday, January 19, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1., Set Deadlines/Hearing as to 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence*. :( Motion Hearing set for 1/19/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 12/13/2016) (lmb) (Entered: 12/13/2016) |
| 12/16/2016 | 513 | RESPONSE in Opposition to Motion re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 12/16/2016) |
| 12/16/2016 | 514 | DECLARATION of Meredith Schultz in Opposition re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed Composite 6)(McCawley, Sigrid) (Entered: 12/16/2016) |
| 12/20/2016 | 515 | REPLY to Response to Motion re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/20/2016) |
| 12/20/2016 | 516 | DECLARATION of Laura A. Menninger in Support re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit E, # 2 Exhibit F, # 3 Exhibit G)(Menninger, Laura) (Entered: 12/20/2016) |
| 12/21/2016 | 517 | SEALED DOCUMENT placed in vault.(mps) (Entered: 12/21/2016) |
| 01/03/2017 | 518 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 12/19/2016 re: Letter Motion to file the Reply in Support of Defendant's Motion for Sanctions to and including December 20, 2016. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 12/24/2016) (cla) (Entered: 01/03/2017) |
| 01/05/2017 | 519 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 12/29/2016 re: I am writing to request the Court to extend the deposition deadline of Plaintiff's designated expert Dianne Flores from December 29, 2016 to January 5, 2017. ENDORSEMENT: So ordered. (Deposition due by 1/5/2017.) (Signed by Judge Robert W. Sweet on 1/4/2017) (rjm) (Entered: 01/05/2017) |
| 01/05/2017 | 520 | MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 521 | DECLARATION of Jeffrey S. Pagliuca in Support re: 520 MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Menninger, Laura) (Entered: 01/05/2017) |

| 01/05/2017 | 522 | MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 01/05/2017) |
|---|---|---|
| 01/05/2017 | 523 | DECLARATION of Jeffrey S. Pagliuca in Support re: 522 MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 524 | MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 525 | DECLARATION of Jeffrey S. Pagliuca in Support re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 526 | MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 527 | DECLARATION of Jeffrey S. Pagliuca in Support re: 526 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 528 | MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 529 | DECLARATION of Jeffrey S. Pagliuca in Support re: 528 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 530 | MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 01/05/2017) |
| 01/05/2017 | 531 | DECLARATION of Jeffrey S. Pagliuca in Support re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 01/05/2017) |
| 01/06/2017 | 532 | ORDER. The motion to quash filed by Bradley J. Edwards in the Southern District of Florida under case number 16−mc−61292−JG has been transferred to this Court. Therefore, the motion, which was originally filed June 13, 2016, shall be heard at noon on Thursday, February 2, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. It is so ordered. (Oral Argument set for 2/2/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 1/6/2017) (rjm) (Entered: 01/06/2017) |
| 01/06/2017 | 533 | MOTION in Limine *and Incorporated Memorandum of Law*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 01/06/2017) |
| 01/06/2017 | 534 | DECLARATION of Sigrid McCawley in Support re: 533 MOTION in Limine *and Incorporated Memorandum of Law*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 01/06/2017) |
| 01/06/2017 | 535 | MOTION in Limine *and Incorporated Memorandum of Law*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 01/06/2017) |
| 01/06/2017 | 536 | DECLARATION of Sigrid McCawley in Support re: 535 MOTION in Limine *and Incorporated Memorandum of Law*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted 1, # 2 Exhibit Redacted 2, # 3 Exhibit Redacted 3, # 4 Exhibit Redacted 4, # 5 Exhibit Redacted 5)(McCawley, Sigrid) (Entered: |

| | | 01/06/2017) |
|---|---|---|
| 01/06/2017 | 537 | NOTICE of Motion for Summary Judgment. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 01/06/2017) |
| 01/06/2017 | 538 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Summary Judgment . Document filed by Ghislaine Maxwell.(Menninger, Laura) Modified on 1/9/2017 (db). (Entered: 01/06/2017) |
| 01/06/2017 | 539 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** DECLARATION of Laura A. Menninger in Support re: 538 MOTION for Summary Judgment .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G–KK, # 8 Exhibit LL, # 9 Exhibit MM)(Menninger, Laura) Modified on 1/9/2017 (db). (Entered: 01/06/2017) |
| 01/09/2017 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Laura A. Menninger to RE–FILE Document 538 MOTION for Summary Judgment . Use the event type Memorandum in Support of Motion found under the event list Replies, Opposition and Supporting Documents. ***REMINDER*** – Refile the 537 Notice AS THE MOTION for Summary Judgment, then file and link any supporting documents. (db)** (Entered: 01/09/2017) |
| 01/09/2017 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Laura A. Menninger to RE–FILE Document 539 Declaration in Support of Motion. ERROR(S): Document(s) linked to filing error. (db)** (Entered: 01/09/2017) |
| 01/09/2017 | 540 | MOTION for Summary Judgment . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 01/09/2017) |
| 01/09/2017 | 541 | MEMORANDUM OF LAW in Support re: 540 MOTION for Summary Judgment . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 01/09/2017) |
| 01/09/2017 | 542 | DECLARATION of Laura A. Menninger in Support re: 540 MOTION for Summary Judgment . Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G–KK, # 8 Exhibit LL, # 9 Exhibit MM)(Menninger, Laura) (Entered: 01/09/2017) |
| 01/12/2017 | 543 | SEALED DOCUMENT placed in vault.(rz) (Entered: 01/12/2017) |
| 01/12/2017 | 544 | ORDER: Defendant's motion for summary judgment shall be heard at noon on Thursday, February 9, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Motion Hearing set for 2/9/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 1/11/2017) (cla) (Entered: 01/12/2017) |
| 01/12/2017 | 545 | ORDER: Plaintiff's motions in limine shall be heard at noon on Thursday, February 2, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Motion Hearing set for 2/2/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 1/11/2017) (cla) (Entered: 01/12/2017) |
| 01/13/2017 | 546 | SEALED DOCUMENT placed in vault.(mps) (Entered: 01/13/2017) |
| 01/17/2017 | 547 | NOTICE OF APPEARANCE by Alexander Seton Lorenzo on behalf of Sarah Vickers. (Lorenzo, Alexander) (Entered: 01/17/2017) |
| 01/18/2017 | 548 | ORDER: Defendant's motions in limine shall be heard at noon on Thursday, February 2, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Motion Hearing set for 2/2/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 1/18/2017) (cla) (Entered: 01/18/2017) |

| | | |
|---|---|---|
| 01/19/2017 | 549 | NOTICE OF APPEARANCE by Jay Marshall Wolman on behalf of Michael Cernovich d/b/a Cernovich Media. (Wolman, Jay) (Entered: 01/19/2017) |
| 01/19/2017 | 550 | MOTION to Intervene *and Unseal*. Document filed by Michael Cernovich d/b/a Cernovich Media.(Wolman, Jay) (Entered: 01/19/2017) |
| 01/19/2017 | 551 | MEMORANDUM OF LAW in Support re: 550 MOTION to Intervene *and Unseal*. . Document filed by Michael Cernovich d/b/a Cernovich Media. (Wolman, Jay) (Entered: 01/19/2017) |
| 01/19/2017 | 552 | DECLARATION of Michael Cernovich in Support re: 550 MOTION to Intervene *and Unseal*.. Document filed by Michael Cernovich d/b/a Cernovich Media. (Wolman, Jay) (Entered: 01/19/2017) |
| 01/19/2017 | 553 | ORDER: The letters regarding page limits shall be treated as a motion and heard at noon on Thursday, January 26, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Motion Hearing set for 1/26/2017 at 12:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 1/18/2017) (kgo) (Entered: 01/19/2017) |
| 01/19/2017 | 555 | MEMO ENDORSEMENT denying 509 Motion for Sanctions. ENDORSEMENT: Spoliation has not been established at the time of the Plaintiff's acts and the motion is denied. (Signed by Judge Robert W. Sweet on 1/19/2017) (kgo). Modified on 1/20/2017 (kgo). (Entered: 01/20/2017) |
| 01/19/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Motion Hearing held on 1/19/2017 re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence filed by Ghislaine Maxwell. (Court Reporter Jennifer Thun) (Chan, Tsz) (Entered: 01/23/2017)* |
| 01/20/2017 | 554 | MOTION for John E. Stephenson, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–13222415. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Sarah Vickers. (Attachments: # 1 Affidavit of John E. Stephenson, Jr., # 2 Certificate of Good Standing, # 3 Text of Proposed Order)(Stephenson, John) (Entered: 01/20/2017) |
| 01/20/2017 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 554 MOTION for John E. Stephenson, Jr. to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–13222415. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (ma)** (Entered: 01/20/2017) |
| 01/20/2017 | 556 | ORDER: The arguments for the motion to quash filed by Bradley J. Edwards, Defendant's motions in limine, and Plaintiff's motions in limine, previously scheduled for February 2, and the argument for Defendant's motion for summary judgment, previously scheduled for February 9, shall instead be heard at noon on Thursday, February 16, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Motion Hearing set for 2/16/2017 at 12:00 PM in Courtroom 18B, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 1/20/2017) (kgo) (Entered: 01/20/2017) |
| 01/23/2017 | 557 | ORDER FOR ADMISSION PRO HAC VICE granting 554 Motion for John E. Stephenson, Jr. to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 1/23/2017) (anc) (Entered: 01/23/2017) |
| 01/23/2017 | 558 | ORDER: The sealed letter motion submitted by Plaintiff on January 20, 2017 shall be heard at noon on Thursday, February 2, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. The motion to intervene filed January 19, 2017 shall be heard at noon on Thursday, February 16, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Motion Hearing set for 2/2/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. Motion Hearing set for 2/16/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 1/23/2017) (cla) (Entered: 01/23/2017) |

| | | |
|---|---|---|
| 01/24/2017 | 559 | ORDER. Per the Agreed Letter Motion filed by the parties, the hearing scheduled to take place on Thursday, January 26, 2017 is hereby vacated. The Plaintiff is granted leave to file a response in opposition to the Defendant's motion for summary judgment that is the same page length as the Defendant's motion on the same. It is so ordered. (Signed by Judge Robert W. Sweet on 1/24/2017) (rjm) (Entered: 01/24/2017) |
| 01/25/2017 | 560 | NOTICE of of Withdrawal. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/25/2017) |
| 01/27/2017 | 561 | MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Alan Dershowitz*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 01/27/2017) |
| 01/27/2017 | 562 | DECLARATION of Sigrid McCawley in Support re: 561 MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Alan Dershowitz*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4)(McCawley, Sigrid) (Entered: 01/27/2017) |
| 01/27/2017 | 563 | MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Virginia Giuffre in an Unrelated Case*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 01/27/2017) |
| 01/27/2017 | 564 | DECLARATION of Sigrid McCawley in Support re: 563 MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Virginia Giuffre in an Unrelated Case*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 01/27/2017) |
| 01/27/2017 | 565 | NOTICE of Filing Plaintiff's Objections to Defendant's Deposition Designations and Plaintiff's Cross Designations. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/27/2017) |
| 01/27/2017 | 566 | Objection *to Plaintiff's Deposition Designations*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 01/27/2017) |
| 01/27/2017 | 567 | MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 01/27/2017) |
| 01/27/2017 | 568 | DECLARATION of Laura A. Menninger in Support re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Menninger, Laura) (Entered: 01/27/2017) |
| 01/30/2017 | 569 | RESPONSE in Opposition to Motion re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/30/2017) |
| 01/30/2017 | 570 | DECLARATION of Sigrid McCawley in Opposition re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5)(McCawley, Sigrid) (Entered: 01/30/2017) |
| 01/30/2017 | 571 | ORDER: Plaintiff's and Defendant's motions in limine filed January 27, 2017, and all issues related to deposition designations, shall be heard at noon on Thursday, February 23, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Motion Hearing set for 2/23/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 1/30/2017) (cla) (Entered: 01/30/2017) |
| 01/30/2017 | 572 | RESPONSE in Opposition to Motion re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/30/2017) |
| 01/30/2017 | 573 | DECLARATION of Sigrid McCawley in Opposition re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, |

| | | |
|---|---|---|
| | | # <u>3</u> Exhibit Sealed 3, # <u>4</u> Exhibit Sealed 4, # <u>5</u> Exhibit Sealed 5)(McCawley, Sigrid) (Entered: 01/30/2017) |
| 01/30/2017 | <u>574</u> | RESPONSE in Opposition to Motion re: <u>522</u> MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/30/2017) |
| 01/30/2017 | <u>575</u> | DECLARATION of Sigrid McCawley in Opposition re: <u>522</u> MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler..* Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Sealed 1, # <u>2</u> Exhibit Sealed 2, # <u>3</u> Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 01/30/2017) |
| 01/30/2017 | <u>576</u> | NOTICE of Letter Reply in Support of Plaintiff's Letter Motion to Add New Witness re: <u>558</u> Order Setting Hearing on Motion,,. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/30/2017) |
| 01/31/2017 | <u>577</u> | RESPONSE in Opposition to Motion re: <u>526</u> MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/31/2017) |
| 01/31/2017 | <u>578</u> | DECLARATION of Sigrid McCawley in Opposition re: <u>526</u> MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores..* Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Sealed 1, # <u>2</u> Exhibit Sealed 2, # <u>3</u> Exhibit Sealed 3, # <u>4</u> Exhibit Sealed 4, # <u>5</u> Exhibit Sealed 5)(McCawley, Sigrid) (Entered: 01/31/2017) |
| 01/31/2017 | <u>579</u> | RESPONSE in Opposition to Motion re: <u>520</u> MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/31/2017) |
| 01/31/2017 | <u>580</u> | DECLARATION of Sigrid McCawley in Opposition re: <u>520</u> MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson..* Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Sealed 1, # <u>2</u> Exhibit Sealed 2, # <u>3</u> Exhibit Sealed 3, # <u>4</u> Exhibit Sealed 4)(McCawley, Sigrid) (Entered: 01/31/2017) |
| 01/31/2017 | <u>581</u> | RESPONSE in Opposition to Motion re: <u>528</u> MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/31/2017) |
| 01/31/2017 | <u>582</u> | DECLARATION of Sigrid McCawley in Opposition re: <u>528</u> MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen..* Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Sealed 1, # <u>2</u> Exhibit Sealed 2)(McCawley, Sigrid) (Entered: 01/31/2017) |
| 01/31/2017 | <u>583</u> | RESPONSE in Opposition to Motion re: <u>535</u> MOTION in Limine *and Incorporated Memorandum of Law. Regarding Gregory B. Taylor and Kyle D. Jacobson.* Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 01/31/2017) |
| 01/31/2017 | <u>584</u> | RESPONSE in Opposition to Motion re: <u>533</u> MOTION in Limine *and Incorporated Memorandum of Law. Regarding Dr. Phillip Esplin.* Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 01/31/2017) |
| 01/31/2017 | <u>585</u> | DECLARATION of Jeffrey S. Pagliuca in Opposition re: <u>533</u> MOTION in Limine *and Incorporated Memorandum of Law..* Document filed by Ghislaine Maxwell. (Attachments: # <u>1</u> Exhibit A)(Menninger, Laura) (Entered: 01/31/2017) |
| 01/31/2017 | <u>586</u> | RESPONSE in Opposition to Motion re: <u>540</u> MOTION for Summary Judgment . . Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Appendix Rule 56.1 Statement of Facts, # <u>2</u> Exhibit Declaration, # <u>3</u> Exhibit Redacted 1–50)(McCawley, Sigrid) (Entered: 01/31/2017) |
| 02/02/2017 | <u>587</u> | TRANSCRIPT of Proceedings re: ARGUMENT held on 1/19/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Jennifer Thun, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/23/2017. Redacted Transcript Deadline set for 3/6/2017. Release of Transcript Restriction set for 5/3/2017.(McGuirk, Kelly) (Entered: 02/02/2017) |

| | | |
|---|---|---|
| 02/02/2017 | 588 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ARGUMENT proceeding held on 1/19/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 02/02/2017) |
| 02/02/2017 | 589 | RESPONSE in Opposition to Motion re: 550 MOTION to Intervene *and Unseal.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 02/02/2017) |
| 02/02/2017 | 590 | DECLARATION of Sigrid McCawley in Opposition re: 550 MOTION to Intervene *and Unseal.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(McCawley, Sigrid) (Entered: 02/02/2017) |
| 02/02/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 2/2/2017 re: 591 LETTER MOTION to Reopen re: 576 Notice (Other), 558 Order Setting Hearing on Motion,, Discovery re New Witness (original filed 1/19/17) addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 01/19/17. filed by Virginia L. Giuffre. (Court Reporter Khris Sellin)The Court resolved the motion and granted limited discovery as to depose the third person witness. (Chan, Tsz) (Entered: 02/03/2017) |
| 02/03/2017 | 591 | LETTER MOTION to Reopen re: 576 Notice (Other), 558 Order Setting Hearing on Motion,, *Discovery re New Witness (original filed 1/19/17)* addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 01/19/17. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 02/03/2017) |
| 02/03/2017 | 592 | NOTICE of Filing Defendant's Counter–Designations to Plaintiff's Deposition Designations. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/03/2017) |
| 02/06/2017 | 593 | SEALED DOCUMENT placed in vault.(mps) (Entered: 02/06/2017) |
| 02/07/2017 | 594 | SEALED DOCUMENT placed in vault.(mps) (Entered: 02/07/2017) |
| 02/07/2017 | 595 | **FILING ERROR – DEFICIENT DOCKET ENTRY** – MOTION for Ty Gee to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–13289811. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Ghislaine Maxwell. (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Exhibit Certificate of Good Standing)(Menninger, Laura) Modified on 2/8/2017 (wb). (Entered: 02/07/2017) |
| 02/07/2017 | 596 | **FILING ERROR – DEFICIENT DOCKET ENTRY** – DECLARATION of Ty Gee in Support re: 595 MOTION for Ty Gee to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–13289811. **Motion and supporting papers to be reviewed by Clerk's Office staff.**. Document filed by Ghislaine Maxwell. (Menninger, Laura) Modified on 2/8/2017 (wb). (Entered: 02/07/2017) |
| 02/08/2017 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE–FILE Document No. 595 MOTION for Ty Gee to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–13289811. Motion and supporting papers to be reviewed by Clerk's Office staff., 596 Declaration in Support of Motion,.. The filing is deficient for the following reason(s): Pursuant to rule 1.3. please attach and affadavit or Declaration of the Attorney;. Re–file the motion as a Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order.. (wb)** (Entered: 02/08/2017) |
| 02/08/2017 | 597 | MOTION for Ty Gee to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Ghislaine Maxwell. (Attachments: # 1 Affidavit Declaration, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order)(Menninger, Laura) (Entered: 02/08/2017) |
| 02/08/2017 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 597 MOTION for Ty Gee to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed** |

| | | **and there are no deficiencies. (bcu)** (Entered: 02/08/2017) |
|---|---|---|
| 02/08/2017 | 598 | SEALED DOCUMENT placed in vault.(mps) (Entered: 02/08/2017) |
| 02/09/2017 | 599 | REPLY MEMORANDUM OF LAW in Support re: 535 MOTION in Limine *and Incorporated Memorandum of Law.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 02/09/2017) |
| 02/09/2017 | 600 | DECLARATION of Sigrid McCawley in Support re: 535 MOTION in Limine *and Incorporated Memorandum of Law*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 02/09/2017) |
| 02/09/2017 | 601 | NOTICE of of Intent to Offer Statements Under, If Necessary, The Residual Hearsay Rule. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 02/09/2017) |
| 02/09/2017 | 602 | REPLY MEMORANDUM OF LAW in Support re: 533 MOTION in Limine *and Incorporated Memorandum of Law*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 02/09/2017) |
| 02/09/2017 | 603 | DECLARATION of Sigrid McCawley in Support re: 533 MOTION in Limine *and Incorporated Memorandum of Law*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 02/09/2017) |
| 02/09/2017 | 604 | REPLY to Response to Motion re: 550 MOTION to Intervene *and Unseal*. . Document filed by Michael Cernovich d/b/a Cernovich Media. (Wolman, Jay) (Entered: 02/09/2017) |
| 02/09/2017 | 605 | DECLARATION of Jay M. Wolman in Support re: 550 MOTION to Intervene *and Unseal*.. Document filed by Michael Cernovich d/b/a Cernovich Media. (Attachments: # 1 Exhibit 1 – Daily Mail Article, # 2 Exhibit 2 – Palm Beach Daily News Article, # 3 Exhibit 3 – Silenced Cast)(Wolman, Jay) (Entered: 02/09/2017) |
| 02/10/2017 | 606 | RESPONSE in Opposition to Motion re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 02/10/2017) |
| 02/10/2017 | 607 | DECLARATION of Sigrid McCawley in Opposition re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 02/10/2017) |
| 02/10/2017 | 608 | MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 02/10/2017) |
| 02/10/2017 | 609 | DECLARATION of Sigrid McCawley in Support re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 02/10/2017) |
| 02/10/2017 | 610 | MEMORANDUM OF LAW in Support re: 550 MOTION to Intervene *and Unseal*. . Document filed by Alan M. Dershowitz. (Lebowitz, David) (Entered: 02/10/2017) |
| 02/10/2017 | 611 | REPLY to Response to Motion re: 520 MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 612 | REPLY to Response to Motion re: 522 MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 613 | REPLY to Response to Motion re: 528 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/10/2017) |

| | | |
|---|---|---|
| 02/10/2017 | 614 | REPLY to Response to Motion re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 615 | DECLARATION of Jeffrey S. Pagliuca in Support re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.*... Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit C, # 2 Exhibit D, # 3 Exhibit E)(Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 616 | REPLY to Response to Motion re: 526 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 617 | DECLARATION of Jeffrey S. Pagliuca in Support re: 526 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit B)(Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 618 | REPLY to Response to Motion re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 619 | DECLARATION of Jeffrey S. Pagliuca in Support re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D, # 2 Exhibit E)(Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 620 | REPLY to Response to Motion re: 540 MOTION for Summary Judgment . . Document filed by Ghislaine Maxwell. (Attachments: # 1 Appendix Rule 56.1 Statement of Facts)(Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 621 | DECLARATION of Laura A. Menninger in Support re: 540 MOTION for Summary Judgment .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit NN, # 2 Exhibit OO, # 3 Exhibit PP, # 4 Exhibit QQ, # 5 Exhibit RR)(Menninger, Laura) (Entered: 02/10/2017) |
| 02/10/2017 | 622 | JOINT PRETRIAL STATEMENT . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 02/10/2017) |
| 02/13/2017 | 623 | ORDER FOR ADMISSION PRO HAC VICE granting 597 Motion for Ty Gee to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 2/10/2017) (jwh) (Entered: 02/13/2017) |
| 02/14/2017 | 624 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 2/10/17 re: Counsel writes to request a five day, unopposed, extension of time to respond to Plaintiff's Motions. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 2/13/2017) (mro) (Entered: 02/14/2017) |
| 02/14/2017 | 625 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 2/10/2017 re: extension of the page limit for Ms. Maxwell's Reply in Support of Summary Judgment. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 2/13/2017) (jwh) (Entered: 02/14/2017) |
| 02/14/2017 | 626 | ORDER: Plaintiff's motion in limine filed February 10, 2017 shall be heard at noon on Thursday, February 23, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Any opposition shall be filed by February 16, 2017; any reply shall be filed by February 20 2017. ( Oral Argument set for 2/23/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 2/13/2017) (mro) (Entered: 02/14/2017) |
| 02/14/2017 | | Set/Reset Deadlines: Responses due by 2/16/2017 Replies due by 2/20/2017. (mro) (Entered: 02/14/2017) |
| 02/15/2017 | 627 | SEALED DOCUMENT placed in vault.(mps) (Entered: 02/15/2017) |
| 02/15/2017 | 628 | RESPONSE in Opposition to Motion re: 561 MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Alan Dershowitz*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/15/2017) |

| | | |
|---|---|---|
| 02/15/2017 | 629 | RESPONSE in Opposition to Motion re: 563 MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Virginia Giuffre in an Unrelated Case*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/15/2017) |
| 02/16/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 2/16/2017 re: 524 MOTION in Limine To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D. filed by Ghislaine Maxwell, 540 MOTION for Summary Judgment filed by Ghislaine Maxwell, 533 MOTION in Limine and Incorporated Memorandum of Law filed by Virginia L. Giuffre, 526 MOTION in Limine To Exclude Expert Testimony and Opinion of Dianne C. Flores filed by Ghislaine Maxwell, 522 MOTION in Limine To Exclude Expert Testimony and Opinions of William F. Chandler filed by Ghislaine Maxwell, 550 MOTION to Intervene and Unseal filed by Michael Cernovich d/b/a Cernovich Media, 528 MOTION in Limine To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen filed by Ghislaine Maxwell, 535 MOTION in Limine and Incorporated Memorandum of Law filed by Virginia L. Giuffre. (Court Reporter Eve Giniger)Decision reserve on the motion for Summary Judgment and Intervene + Unseal. (Chan, Tsz) (Entered: 02/16/2017) |
| 02/17/2017 | 630 | NOTICE of Plaintiff's Objections to Defendant's Counter Designations. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 02/17/2017) |
| 02/17/2017 | 631 | REPLY to Response to Motion re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/17/2017) |
| 02/17/2017 | 632 | DECLARATION of Laura A. Menninger in Support re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit F)(Menninger, Laura) (Entered: 02/17/2017) |
| 02/17/2017 | 633 | Objection *to Plaintiff's Cross Designation of Deposition Testimony*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/17/2017) |
| 02/17/2017 | 634 | TRANSCRIPT of Proceedings re: ARGUMENT held on 2/2/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/10/2017. Redacted Transcript Deadline set for 3/20/2017. Release of Transcript Restriction set for 5/18/2017.(McGuirk, Kelly) (Entered: 02/17/2017) |
| 02/17/2017 | 635 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ARGUMENT proceeding held on 2/2/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 02/17/2017) |
| 02/21/2017 | 636 | ORDER: Plaintiff's motion in limine filed February 10, 2017 and previously scheduled to be heard February 23, 2017 shall instead be heard at noon on Thursday, March 9, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Opposition papers shall be due February 24, 2017 and reply papers shall be due by March 2, 2017. (Oral Argument set for 3/9/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) Set Deadlines/Hearing as to 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference*. (Responses due by 2/24/2017, Replies due by 3/2/2017.) (Signed by Judge Robert W. Sweet on 2/21/2017) (jwh) (Entered: 02/21/2017) |
| 02/22/2017 | 637 | MOTION to Compel Philip Barden to To Produce All Work Product and Attorney Client Communications . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 02/22/2017) |

| | | |
|---|---|---|
| 02/22/2017 | 638 | DECLARATION of Meredith Schultz in Support re: 637 MOTION to Compel Philip Barden to To Produce All Work Product and Attorney Client Communications .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5)(McCawley, Sigrid) (Entered: 02/22/2017) |
| 02/22/2017 | 639 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 2/21/2017 re: requesting that the Court vacate the hearing to rule on deposition objections currently scheduled for Thursday, February 23, 2017. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 2/22/2017) (jwh) Modified on 2/28/2017 (jwh). (Entered: 02/22/2017) |
| 02/22/2017 | 640 | MOTION for Protective Order *for Non–Party Witness*. Document filed by John Stanley Pottinger, Sarah Ransome.(Pottinger, John) (Entered: 02/22/2017) |
| 02/22/2017 | 641 | DECLARATION of John Stanley Pottinger in Support re: 640 MOTION for Protective Order *for Non–Party Witness*.. Document filed by Sarah Ransome. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2)(Pottinger, John) (Entered: 02/22/2017) |
| 02/23/2017 | 642 | ORDER: Plaintiff's motion to compel and the non–party witness's motion for a protective order, both filed February 22, 2017, shall be heard at noon on Thursday, March 9, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Opposition papers shall be due March 2, 2017, and reply papers shall be due March 7, 2017. (Motion Hearing set for 3/9/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.), (Responses due by 3/2/2017, Replies due by 3/7/2017.) (Signed by Judge Robert W. Sweet on 2/23/2017) (cf) (Entered: 02/23/2017) |
| 02/23/2017 | 643 | JOINT MOTION re: 455 Order on Motion for Miscellaneous Relief, 13 Scheduling Order, *Amended Second Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 02/23/2017) |
| 02/24/2017 | 644 | RESPONSE in Opposition to Motion re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/24/2017) |
| 02/24/2017 | 645 | DECLARATION of Laura A. Menninger in Opposition re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 02/24/2017) |
| 02/24/2017 | 646 | RESPONSE re: 601 Notice (Other) *Response to Plaintiffs Notice Of Intent To Offer Statements Under, If Necessary, The Residual Hearsay Rule*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 02/24/2017) |
| 02/27/2017 | 647 | SEALED DOCUMENT placed in vault.(rz) (Entered: 02/27/2017) |
| 02/27/2017 | 648 | AMENDED SECOND DISCOVERY AND CASE MANAGEMENT DEADLINES AND REQUEST TO MODIFY PRETRIAL SCHEDULING ORDER granting 643 Motion: The jury trial scheduled for March 13, 2017 is rescheduled to begin on May 15, 2017 and is anticipated to last four weeks; Motions in Limine/other motions shall be filed by March 3, 2017; March 9, 2017, hearing on Plaintiff Giuffre's Motion to Present Testimony from Jeffrey Epstein for Purposes of Obtaining an Adverse Inference, ECF #608, hearing on Plaintiff's Motion to Compel all Work Product and Attorney Client Communications with Philip Barden, ECF #637, hearing on outstanding motions including Motion to Quash Edwards Subpoena, filed in the Southern District of Florida on June 13, 2016 under case number 16–mc–61262, and March 23, 2017, hearing on 702 Motions ECF #520, 522, 524, 526, 528, 530, 533, 535 and motions in limine. April 6, 2017, hearing on objections to deposition designations. May 4, 2107, Pre–trial Conference to address any outstanding issues including confidentiality. So ordered. (Signed by Judge Robert W. Sweet on 2/24/2017) (jwh) (Entered: 02/27/2017) |
| 02/27/2017 | | Set/Reset Deadlines: Motions due by 3/3/2017. (jwh) (Entered: 02/27/2017) |

| | | |
|---|---|---|
| 02/27/2017 | | Set/Reset Deadlines: Revised Joint Pretrial Order due by 4/15/2017. (jwh) (Entered: 03/03/2017) |
| 03/02/2017 | 649 | LETTER MOTION for Leave to File Excess Pages addressed to Judge Robert W. Sweet from Sigrid McCawley dated March 2, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/02/2017) |
| 03/02/2017 | 650 | REPLY MEMORANDUM OF LAW in Support re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/02/2017) |
| 03/02/2017 | 651 | DECLARATION of Sigrid McCawley in Support re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2)(McCawley, Sigrid) (Entered: 03/02/2017) |
| 03/02/2017 | 652 | SEALED DOCUMENT placed in vault.(mps) (Entered: 03/02/2017) |
| 03/02/2017 | 653 | RESPONSE in Opposition to Motion re: 637 MOTION to Compel Philip Barden to To Produce All Work Product and Attorney Client Communications . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/02/2017) |
| 03/02/2017 | 654 | DECLARATION of Laura A. Menninger in Opposition re: 637 MOTION to Compel Philip Barden to To Produce All Work Product and Attorney Client Communications .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/02/2017) |
| 03/02/2017 | 655 | MOTION to Compel *Non−Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/02/2017) |
| 03/02/2017 | 656 | DECLARATION of Laura A. Menninger in Support re: 655 MOTION to Compel *Non−Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Menninger, Laura) (Entered: 03/02/2017) |
| 03/03/2017 | 657 | MOTION to Quash . Document filed by Jeffrey Epstein.(Weinberg, Martin) (Entered: 03/03/2017) |
| 03/03/2017 | 658 | ORDER granting 649 Letter Motion for Leave to File Excess Pages: So ordered. (Signed by Judge Robert W. Sweet on 3/3/2017) (jwh) (Entered: 03/03/2017) |
| 03/03/2017 | 659 | SECOND MOTION to Compel Ghislaine Maxwell to Disclose Data from Defendant's Undisclosed Email Account and for An Adverse Inference Instruction . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/03/2017) |
| 03/03/2017 | 660 | DECLARATION of Meredith Schultz in Support re: 659 SECOND MOTION to Compel Ghislaine Maxwell to Disclose Data from Defendant's Undisclosed Email Account and for An Adverse Inference Instruction .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4)(McCawley, Sigrid) (Entered: 03/03/2017) |
| 03/03/2017 | 661 | ORDER: Motions shall be heard on the following dates: Thursday, March 9: Motions corresponding to ECF Nos. 608, 637, 640, and the motion to quash in Bradley v. Maxwell, 17−mc−00025. Thursday, March 23: Motions corresponding to ECF Nos. 520, 522, 524, 526, 528, 530, 533, 535, 561, 563, and 567. Thursday, March 30: Defendant's motion to compel filed March 2, 2017 and all motions filed March 3, 2017. Wednesday, April 5: Objections to deposition designations. (Signed by Judge Robert W. Sweet on 3/3/2017) (jwh) (Entered: 03/03/2017) |
| 03/03/2017 | 662 | MOTION to Bifurcate *Trial Relating to Punitive Damages and Exclusion of any Reference to Defendants Financial Information in the Liability Phase*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 663 | MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein*. Document filed by Ghislaine Maxwell.(Menninger, Laura) |

| | | |
|---|---|---|
| | | (Entered: 03/03/2017) |
| 03/03/2017 | 664 | MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 665 | MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 666 | MOTION in Limine *to Exclude Evidence Barred as a Result of Plaintiffs Summary Judgment Concessions*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 667 | MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 668 | DECLARATION of Laura A. Menninger in Support re: 667 MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 669 | MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 670 | DECLARATION of Laura A. Menninger in Support re: 669 MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 671 | MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non−Prosecution Agreement and Sex Offender Registration*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 672 | DECLARATION of Laura A. Menninger in Support re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non−Prosecution Agreement and Sex Offender Registration*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 673 | MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 674 | DECLARATION of Laura A. Menninger in Support re: 673 MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 675 | MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 676 | DECLARATION of Laura A. Menninger in Support re: 675 MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 677 | MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 678 | DECLARATION of Jeffrey S. Pagliuca in Support re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 679 | MOTION in Limine *to Exclude Unauthenticated Hearsay Document from a Suspect Source*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |

| | | |
|---|---|---|
| 03/03/2017 | 680 | DECLARATION of Jeffrey S. Pagliuca in Support re: 679 MOTION in Limine *to Exclude Unauthenticated Hearsay Document from a Suspect Source*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 681 | MOTION in Limine *to Exclude Victim Notification Letter*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 682 | DECLARATION of Laura A. Menninger in Support re: 681 MOTION in Limine *to Exclude Victim Notification Letter*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 683 | MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 03/03/2017) |
| 03/03/2017 | 684 | DECLARATION of Sigrid S. McCawley in Support re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Filed Under Seal), # 2 Exhibit 2 (Filed Under Seal))(Schultz, Meredith) (Entered: 03/03/2017) |
| 03/03/2017 | 685 | MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 03/03/2017) |
| 03/03/2017 | 686 | MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 03/03/2017) |
| 03/03/2017 | 687 | DECLARATION of Sigrid S. McCawley in Support re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Filed Under Seal))(Schultz, Meredith) (Entered: 03/03/2017) |
| 03/03/2017 | 688 | LETTER MOTION for Leave to File Excess Pages addressed to Judge Robert W. Sweet from Sigrid McCawley dated March 3, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/03/2017) |
| 03/03/2017 | 689 | MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/03/2017) |
| 03/03/2017 | 690 | DECLARATION of Sigrid McCawley in Support re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1)(McCawley, Sigrid) (Entered: 03/03/2017) |
| 03/03/2017 | 691 | MOTION in Limine *Omnibus*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/03/2017) |
| 03/03/2017 | 692 | DECLARATION of Sigrid McCawley in Support re: 691 MOTION in Limine *Omnibus*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed 6)(McCawley, Sigrid) (Entered: 03/03/2017) |
| 03/03/2017 | 693 | MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/03/2017) |
| 03/03/2017 | 694 | DECLARATION of Laura A. Menninger in Support re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Menninger, Laura) |

| | | (Entered: 03/03/2017) |
|---|---|---|
| 03/06/2017 | 695 | ORDER granting 688 LETTER MOTION for Leave to File Excess Pages addressed to Judge Robert W. Sweet from Sigrid McCawley dated March 3, 2017. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 3/6/2017) (rjm) (Entered: 03/06/2017) |
| 03/06/2017 | 696 | ORDER: An evidentiary hearing to determine the admissibility of the documents relied upon by proposed expert witness Dianne Flores, and to discuss the handling of Protective Order material at trial, shall be held on Thursday, March 16, 2017 at 1:00 PM in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Evidentiary Hearing set for 3/16/2017 at 01:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 3/6/2017) (jwh) (Entered: 03/06/2017) |
| 03/07/2017 | 697 | REPLY MEMORANDUM OF LAW in Support re: 637 MOTION to Compel Philip Barden to To Produce All Work Product and Attorney Client Communications . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/07/2017) |
| 03/07/2017 | 698 | DECLARATION of Meredith Schultz in Support re: 637 MOTION to Compel Philip Barden to To Produce All Work Product and Attorney Client Communications .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2)(McCawley, Sigrid) (Entered: 03/07/2017) |
| 03/07/2017 | 699 | LETTER MOTION for Leave to File Excess Pages addressed to Judge Robert W. Sweet from Meredith Schultz dated March 7, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/07/2017) |
| 03/07/2017 | 700 | ***STRICKEN DOCUMENT. Deleted document number 700 from the case record. The document was stricken from this case pursuant to 718 Order on Motion to Seal Document, . (jwh) REPLY MEMORANDUM OF LAW in Support re: 640 MOTION for Protective Order *for Non−Party Witness, and Opposition to [DE 655] MOTION to Compel Non−Party Witness to Produce Documents, and Respond to Deposition Questions*. Document filed by John Stanley Pottinger. (Pottinger, John) Modified on 3/15/2017 (jwh). (Entered: 03/07/2017) |
| 03/07/2017 | 701 | DECLARATION of J. Stanley Pottinger in Support re: 640 MOTION for Protective Order *for Non−Party Witness*.. Document filed by John Stanley Pottinger. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2)(Pottinger, John) (Entered: 03/07/2017) |
| 03/08/2017 | 702 | TRANSCRIPT of Proceedings re: CONFERENCE held on 2/16/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Eve Giniger, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/29/2017. Redacted Transcript Deadline set for 4/10/2017. Release of Transcript Restriction set for 6/6/2017.(McGuirk, Kelly) (Entered: 03/08/2017) |
| 03/08/2017 | 703 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 2/16/17 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/08/2017) |
| 03/08/2017 | 704 | ORDER granting 699 LETTER MOTION for Leave to File Excess Pages addressed to Judge Robert W. Sweet from Meredith Schultz dated March 7, 2017. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 3/8/2017) (rjm) (Entered: 03/08/2017) |
| 03/09/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 3/9/2017 re: 640 MOTION for Protective Order for Non−Party Witness filed by John Stanley Pottinger, Sarah Ransome, 655 MOTION to Compel Non−Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order filed by Ghislaine Maxwell, 637 MOTION to Compel |

| | | |
|---|---|---|
| | | Philip Barden to To Produce All Work Product and Attorney Client Communications filed by Virginia L. Giuffre, 608 MOTION in Limine to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference filed by Virginia L. Giuffre. (Court Reporter Kelly Surina)Doc #608 Motion Reserved.Doc #637 Motion Reserved.Doc #655 Motion was on for 3–30–17 is now set for 3–16–17 at 12:00 p.m.Motion to quash 17 Mc–00025 will be heard on 3–16–17 (Part).Doc #640 Motion resolved. (Chan, Tsz) (Entered: 03/10/2017) |
| 03/10/2017 | 705 | NOTICE of Reply Notice of Intent to Offer Statements Under, If Necessary, the Residual Hearsay Rule re: 601 Notice (Other). Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/10/2017) |
| 03/10/2017 | 706 | NOTICE of Sigrid McCawley Declaration in Support of Reply Notice of Intent to Offer Statements Under, If Necessary, the Residual Hearsay Rule re: 705 Notice (Other). Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2)(McCawley, Sigrid) (Entered: 03/10/2017) |
| 03/13/2017 | 707 | REPLY MEMORANDUM OF LAW in Support re: 640 MOTION for Protective Order *for Non–Party Witness.*, 655 MOTION to Compel *Non–Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order. [RE–FILED W/ ADD'L REDACTION/REPLACE DE 700.* Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 03/13/2017) |
| 03/13/2017 | 708 | LETTER MOTION to Seal Document 700 Reply Memorandum of Law in Support of Motion, *[Replace DE 700 w/ Redacted DE 707]* addressed to Judge Robert W. Sweet from Meredith Schultz dated 03/13/17. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 03/13/2017) |
| 03/13/2017 | 709 | REPLY MEMORANDUM OF LAW in Support re: 640 MOTION for Protective Order *for Non–Party Witness.*, 655 MOTION to Compel *Non–Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order. [RE–FILED W/ADD'L REDACTION/REPLACE DE 700].* Document filed by John Stanley Pottinger. (Pottinger, John) (Entered: 03/13/2017) |
| 03/13/2017 | 710 | LETTER MOTION to Seal Document 707 Reply Memorandum of Law in Support of Motion, 708 LETTER MOTION to Seal Document 700 Reply Memorandum of Law in Support of Motion, *[Replace DE 700 w/ Redacted DE 707]* addressed to Judge Robert W. Sweet from Meredith Schultz dated 03/13/17., 709 Reply Memorandum of Law in Support of Motion, 700 Reply Memorandum of Law in Support of Motion, addressed to Judge Robert W. Sweet from J. Stanley Pottinger dated 3/13/17. Document filed by Sarah Ransome.(Pottinger, John) (Entered: 03/13/2017) |
| 03/14/2017 | 711 | **\*\*\*STRICKEN DOCUMENT. Deleted document number 711 from the case record. The document was stricken from this case pursuant to 765 Order on Motion to Strike . (jwh)** NOTICE of Supplemental Authority. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) Modified on 3/22/2017 (jwh). (Entered: 03/14/2017) |
| 03/14/2017 | 712 | RESPONSE in Opposition to Motion re: 657 MOTION to Quash . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/14/2017) |
| 03/14/2017 | 713 | DECLARATION of Sigrid McCawley in Opposition re: 657 MOTION to Quash .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2)(McCawley, Sigrid) (Entered: 03/14/2017) |
| 03/14/2017 | 714 | REPLY to Response to Motion re: 655 MOTION to Compel *Non–Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/14/2017) |
| 03/14/2017 | 715 | DECLARATION of Laura A. Menninger in Support re: 655 MOTION to Compel *Non–Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order..* Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit J, # 2 Exhibit K)(Menninger, Laura) (Entered: 03/14/2017) |
| 03/15/2017 | 716 | RESPONSE in Opposition to Motion re: 679 MOTION in Limine *to Exclude Unauthenticated Hearsay Document from a Suspect Source.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/15/2017) |

| | | |
|---|---|---|
| 03/15/2017 | <u>717</u> | DECLARATION of Sigrid McCawley in Opposition re: <u>679</u> MOTION in Limine *to Exclude Unauthenticated Hearsay Document from a Suspect Source.*. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Sealed 1, # <u>2</u> Exhibit Sealed 2)(McCawley, Sigrid) (Entered: 03/15/2017) |
| 03/15/2017 | <u>718</u> | ORDER withdrawing <u>708</u> Motion to Seal Document ; granting <u>710</u> Motion to Seal Document: So ordered. (Signed by Judge Robert W. Sweet on 3/15/2017) (jwh) (Entered: 03/15/2017) |
| 03/15/2017 | <u>719</u> | ENDORSED LETTER addressed to Judge Robert W. Sweet from J. Stanley Pottinger dated 3/13/2017 re: request a one−week continuance of the hearing on Defendant's Motion to Compel Non−Party Witness to Produce Documents and Respond to Depositions Questions (Doc. <u>655</u> ) and Motion for Protective Order for Non−Party Witness (Doc. <u>640</u> ). ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 3/15/2017) (jwh) (Entered: 03/15/2017) |
| 03/15/2017 | <u>720</u> | ENDORSED LETTER re: <u>659</u> SECOND MOTION to Compel Ghislaine Maxwell to Disclose Data from Defendant's Undisclosed Email Account and for An Adverse Inference Instruction , addressed to Judge Robert W. Sweet from Laura A. Menninger dated 3/10/2017 re: a one−week extension of time in which to file a Response to Plaintiff's Renewed Motion to Compel. ENDORSEMENT: So ordered. (Set Deadlines/Hearing as to <u>659</u> SECOND MOTION to Compel Ghislaine Maxwell to Disclose Data from Defendant's Undisclosed Email Account and for An Adverse Inference Instruction : Responses due by 3/17/2017) (Signed by Judge Robert W. Sweet on 3/13/2017) (jwh) (Entered: 03/15/2017) |
| 03/15/2017 | <u>721</u> | NOTICE of Notice of Intent to Redact Transcript of Proceedings re: <u>702</u> Transcript,,. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Transcript (Filed Under Seal))(Schultz, Meredith) (Entered: 03/15/2017) |
| 03/16/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Evidentiary Hearing held on 3/16/2017. (Court Reporter Martha Martin)Decision on hearing pending. (Chan, Tsz) (Entered: 03/17/2017) |
| 03/17/2017 | <u>722</u> | RESPONSE in Opposition to Motion re: <u>673</u> MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege.*. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | <u>723</u> | DECLARATION of Sigrid McCawley in Opposition re: <u>673</u> MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege.*. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | <u>724</u> | RESPONSE in Opposition to Motion re: <u>663</u> MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | <u>725</u> | OPPOSITION BRIEF re: <u>721</u> Notice (Other) *of Intent to Redact Transcript of Proceedings.* Document filed by Michael Cernovich d/b/a Cernovich Media.(Wolman, Jay) (Entered: 03/17/2017) |
| 03/17/2017 | <u>726</u> | RESPONSE in Opposition to Motion re: <u>664</u> MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | <u>727</u> | DECLARATION of Sigrid McCawley in Opposition re: <u>664</u> MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman.*. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> Exhibit Sealed 1, # <u>2</u> Exhibit Sealed 2, # <u>3</u> Exhibit Sealed 3, # <u>4</u> Exhibit Sealed 4)(McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | <u>728</u> | **\*\*\*STRICKEN DOCUMENT. Deleted document number <u>728</u> from the case record. The document was stricken from this case pursuant to <u>1093</u> Order Striking Document from Record, . (kgo)** RESPONSE in Opposition to Motion re: <u>669</u> MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation.* . Document filed by Virginia L. Giuffre. (Edwards, Bradley) Modified on |

| | | 8/1/2020 (kgo). (Entered: 03/17/2017) |
|---|---|---|
| 03/17/2017 | 729 | DECLARATION of Bradley Edwards in Opposition re: 669 MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Edwards, Bradley) (Entered: 03/17/2017) |
| 03/17/2017 | 730 | **\*\*\*STRICKEN DOCUMENT. Deleted document number 730 from the case record. The document was stricken from this case pursuant to 1093 Order Striking Document from Record, . (kgo)** RESPONSE in Opposition to Motion re: 667 MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff.* . Document filed by Virginia L. Giuffre. (Edwards, Bradley) Modified on 8/1/2020 (kgo). (Entered: 03/17/2017) |
| 03/17/2017 | 731 | DECLARATION of Bradley Edwards in Opposition re: 667 MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit)(Edwards, Bradley) (Entered: 03/17/2017) |
| 03/17/2017 | 732 | RESPONSE in Opposition to Motion re: 681 MOTION in Limine *to Exclude Victim Notification Letter.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 733 | DECLARATION of Sigrid McCawley in Opposition re: 681 MOTION in Limine *to Exclude Victim Notification Letter.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 734 | **FILING ERROR – ELECTRONIC FILING OF NON–ECF DOCUMENT –** CONSENT MOTION to Vacate 433 Endorsed Letter,, *STIPULATION AND [PROPOSED] ORDER VACATING CIVIL CONTEMPT FINDING AND ORDER AS TO NON–PARTY NADIA MARCINKOVA.* Document filed by Nadia Marcinko.(Dubno, Erica) Modified on 3/21/2017 (db). (Entered: 03/17/2017) |
| 03/17/2017 | 735 | RESPONSE in Opposition to Motion re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b).* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 736 | DECLARATION of Sigrid McCawley in Opposition re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b).*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 737 | LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Robert W. Sweet from Sigrid McCawley dated March 17, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 738 | RESPONSE in Opposition to Motion re: 675 MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 739 | DECLARATION of Meredith Schultz in Opposition re: 675 MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4)(McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 740 | RESPONSE in Opposition to Motion re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non–Prosecution Agreement and Sex Offender Registration.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 741 | DECLARATION of Sigrid McCawley in Opposition re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non–Prosecution Agreement and Sex Offender Registration.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2)(McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 742 | RESPONSE in Opposition to Motion re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/17/2017) |

| | | |
|---|---|---|
| 03/17/2017 | 743 | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 744 | RESPONSE in Opposition to Motion re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 745 | DECLARATION of Laura A. Menninger in Opposition re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 746 | RESPONSE in Opposition to Motion re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 747 | RESPONSE in Opposition to Motion re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 748 | DECLARATION of Laura A. Menninger in Opposition re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction.* Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 749 | RESPONSE in Opposition to Motion re: 691 MOTION in Limine *Omnibus*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 750 | DECLARATION of Meredith Schultz in Opposition re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Composite Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed 6, # 7 Exhibit Sealed 7, # 8 Exhibit Composite Sealed 8, # 9 Exhibit Sealed 9)(McCawley, Sigrid) (Entered: 03/17/2017) |
| 03/17/2017 | 751 | DECLARATION of Laura A. Menninger in Opposition re: 691 MOTION in Limine *Omnibus.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S)(Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 752 | MOTION to Strike Document No. 711 *Plaintiff's Supplemental Authority*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 753 | DECLARATION of Laura A. Menninger in Support re: 752 MOTION to Strike Document No. 711 *Plaintiff's Supplemental Authority.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/17/2017) |
| 03/17/2017 | 754 | REPLY MEMORANDUM OF LAW in Opposition re: 637 MOTION to Compel Philip Barden to To Produce All Work Product and Attorney Client Communications . *Defendant's Surreply*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/17/2017) |
| 03/20/2017 | 755 | TRANSCRIPT of Proceedings re: CONFERENCE held on 3/9/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Kelly Surina, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2017. Redacted Transcript Deadline set for 4/20/2017. Release of Transcript Restriction set for 6/19/2017.(McGuirk, Kelly) (Entered: 03/20/2017) |

| | | |
|---|---|---|
| 03/20/2017 | 756 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 3/9/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/20/2017) |
| 03/20/2017 | 757 | STIPULATION AND ORDER VACATING CIVIL CONTEMPT FINDING AND ORDER AS TO NADIA MARCINKOVA: THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and among the parties through their undersigned counsel, that the Plaintiff's Motion for a Finding of Civil Contempt against Nadia Marcinkova shall be withdrawn without costs to any party; and IT IS FURTHER STIPULATED AND AGREED, by and among the parties, subject to the Order of the Court, that the Order dated September 15, 2016 [Docket No. 433], as to Nadia Marcinkova shall be vacated in its entirety. (Signed by Judge Robert W. Sweet on 3/20/2017) (jwh) (Entered: 03/20/2017) |
| 03/20/2017 | 758 | ENDORSED LETTER: addressed to Judge Robert W. Sweet from Laura A. Menninger dated March 17, 2017 re: To exceed page limit. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 3/20/2017) (ap) (Entered: 03/20/2017) |
| 03/20/2017 | 759 | ENDORSED LETTER re: 659 SECOND MOTION to Compel, 685 MOTION in Limine; addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 3/17/2017 re: a one week extension to file responses to Docket Entry # 659 and Docket Entry # 685 . ENDORSEMENT: So ordered. (Set Deadlines/Hearing as to 659 SECOND MOTION to Compel Ghislaine Maxwell to Disclose Data , 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL* : Responses due by 3/23/2017) (Signed by Judge Robert W. Sweet on 3/20/2017) (jwh) (Entered: 03/20/2017) |
| 03/20/2017 | 760 | ORDER granting 737 Letter Motion for Extension of Time to File Response/Reply re 666 MOTION in Limine *to Exclude Evidence Barred as a Result of Plaintiffs Summary Judgment Concessions*, 665 MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities*, 662 MOTION to Bifurcate *Trial Relating to Punitive Damages and Exclusion of any Reference to Defendants Financial Information in the Liability Phase*. So ordered Responses due by 3/22/2017. (Signed by Judge Robert W. Sweet on 3/20/2017) (jwh) (Entered: 03/20/2017) |
| 03/21/2017 | 761 | REPLY to Response to Motion re: 657 MOTION to Quash . . Document filed by Jeffrey Epstein. (Weinberg, Martin) (Entered: 03/21/2017) |
| 03/21/2017 | 762 | LETTER MOTION for Extension of Time addressed to Judge Robert W. Sweet from Sigrid McCawley dated March 21, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/21/2017) |
| 03/21/2017 | 763 | MOTION to Strike Document No. 725 . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/21/2017) |
| 03/21/2017 | 764 | RESPONSE in Opposition to Motion re: 666 MOTION in Limine *to Exclude Evidence Barred as a Result of Plaintiffs Summary Judgment Concessions*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/21/2017) |
| 03/22/2017 | 765 | ORDER granting 752 Motion to Strike Document No. 711 : The Defendant's motion to strike the Plaintiff's Notice of Supplemental Authority, ECF No. 711, is granted. The cited authority is inadmissible, and has been submitted previously in connection with Plaintiff's motion seeking financial information from the Defendant. (Signed by Judge Robert W. Sweet on 3/22/2017) (jwh) (Entered: 03/22/2017) |
| 03/22/2017 | 766 | RESPONSE in Opposition to Motion re: 662 MOTION to Bifurcate *Trial Relating to Punitive Damages and Exclusion of any Reference to Defendants Financial Information in the Liability Phase*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/22/2017) |
| 03/22/2017 | 767 | ORDER granting 762 Letter Motion for Extension of Time. SO ORDERED. (Signed by Judge Robert W. Sweet on 3/22/2017) (ras) (Entered: 03/22/2017) |

| | | |
|---|---|---|
| 03/22/2017 | 768 | RESPONSE in Opposition to Motion re: 665 MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/22/2017) |
| 03/22/2017 | 769 | DECLARATION of Sigrid McCawley in Opposition re: 665 MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2)(McCawley, Sigrid) (Entered: 03/22/2017) |
| 03/23/2017 | 770 | REPLY to Response to Motion re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction. [Re Kellen/Marcinkova].* Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Comp 1 (Sealed), # 2 Exhibit 2 (Sealed))(Schultz, Meredith) (Entered: 03/23/2017) |
| 03/23/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 3/23/2017 re: 524 MOTION in Limine To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D. filed by Ghislaine Maxwell, 561 MOTION in Limine to Exclude Defendant's Designations of Deposition Excerpts of Alan Dershowitz filed by Virginia L. Giuffre, 533 MOTION in Limine and Incorporated Memorandum of Law filed by Virginia L. Giuffre, 520 MOTION in Limine To Exclude Expert Testimony and Opinion of Chris Anderson filed by Ghislaine Maxwell, 526 MOTION in Limine To Exclude Expert Testimony and Opinion of Dianne C. Flores filed by Ghislaine Maxwell, 567 MOTION in Limine to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial filed by Ghislaine Maxwell, 522 MOTION in Limine To Exclude Expert Testimony and Opinions of William F. Chandler filed by Ghislaine Maxwell, 563 MOTION in Limine to Exclude Defendant's Designations of Deposition Excerpts of Virginia Giuffre in an Unrelated Case filed by Virginia L. Giuffre, 528 MOTION in Limine To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen filed by Ghislaine Maxwell, 530 MOTION in Limine To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman filed by Ghislaine Maxwell, 535 MOTION in Limine and Incorporated Memorandum of Law filed by Virginia L. Giuffre. (Court Reporter Jana Fellis) Documents #520,522,524,526,528,530,533,and 535 are taken on submission. Document #563 The Court will deal with this on trial. Document #567 Will be heard on April 5, 2017 at 12:00 p.m. Document #640, 655 Resolved in open court, partially granted and partially denied.(Chan, Tsz) (Entered: 03/23/2017) |
| 03/23/2017 | 771 | DECLARATION of Sigrid S. McCawley in Support re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite 1 (Sealed), # 2 Exhibit 2 (Sealed))(Schultz, Meredith) (Entered: 03/23/2017) |
| 03/23/2017 | 772 | RESPONSE in Opposition to Motion re: 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/23/2017) |
| 03/23/2017 | 773 | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Menninger, Laura) (Entered: 03/23/2017) |
| 03/24/2017 | 774 | REPLY MEMORANDUM OF LAW in Support re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/24/2017) |
| 03/24/2017 | 775 | DECLARATION of Sigrid McCawley in Support re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Sealed 1)(McCawley, Sigrid) (Entered: 03/24/2017) |
| 03/24/2017 | 776 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 3/22/17 re: Ms. Maxwell respectfully requests that she be permitted to submit her reply by March 31, 2017. ENDORSEMENT: Extension to 3/30 is granted. So |

| | | |
|---|---|---|
| | | ordered. ( Replies due by 3/30/2017.) (Signed by Judge Robert W. Sweet on 3/24/2017) (mro) (Entered: 03/24/2017) |
| 03/24/2017 | 777 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 3/23/17 re: This Court issued a sealed opinion today, March 23, 2017, that ordered additional briefing and a hearing on the issues related to the search of any email accounts, on dates to be decided by the parties. In light of this Court's Order, defendant requests that any response be combined in the upcoming briefing schedule. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 3/24/2017) (mro) (Entered: 03/24/2017) |
| 03/24/2017 | 778 | SEALED DOCUMENT placed in vault.(mps) (Entered: 03/24/2017) |
| 03/24/2017 | 779 | SEALED DOCUMENT placed in vault.(mps) (Entered: 03/24/2017) |
| 03/24/2017 | 780 | LETTER MOTION for Leave to File Excess Pages addressed to Judge Robert W. Sweet from Sigrid McCawley dated March 24, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/24/2017) |
| 03/24/2017 | 781 | REPLY MEMORANDUM OF LAW in Support re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/24/2017) |
| 03/24/2017 | 782 | DECLARATION of Sigrid McCawley in Support re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4)(McCawley, Sigrid) (Entered: 03/24/2017) |
| 03/24/2017 | 783 | REPLY to Response to Motion re: 667 MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/24/2017) |
| 03/24/2017 | 784 | REPLY to Response to Motion re: 669 MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation*. . Document filed by Ghislaine Maxwell. (Attachments: # 1 Appendix A, # 2 Appendix B)(Menninger, Laura) (Entered: 03/24/2017) |
| 03/24/2017 | 785 | DECLARATION of Laura A. Menninger in Support re: 669 MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit B, # 2 Exhibit C)(Menninger, Laura) (Entered: 03/24/2017) |
| 03/24/2017 | 786 | REPLY to Response to Motion re: 664 MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/24/2017) |
| 03/24/2017 | 787 | DECLARATION of Laura A. Menninger in Support re: 664 MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/24/2017) |
| 03/24/2017 | 788 | REPLY to Response to Motion re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non−Prosecution Agreement and Sex Offender Registration*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/24/2017) |
| 03/24/2017 | 789 | DECLARATION of Laura A. Menninger in Support re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non−Prosecution Agreement and Sex Offender Registration*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit C, # 2 Exhibit D)(Menninger, Laura) (Entered: 03/24/2017) |
| 03/24/2017 | 790 | REPLY to Response to Motion re: 675 MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation*. . Document filed by Ghislaine |

| | | Maxwell. (Menninger, Laura) (Entered: 03/24/2017) |
|---|---|---|
| 03/24/2017 | 791 | REPLY to Response to Motion re: 681 MOTION in Limine *to Exclude Victim Notification Letter*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/24/2017) |
| 03/24/2017 | 792 | DECLARATION of Laura A. Menninger in Support re: 681 MOTION in Limine *to Exclude Victim Notification Letter*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D)(Menninger, Laura) (Entered: 03/24/2017) |
| 03/27/2017 | 793 | LETTER MOTION to Seal Document *Portions of February 16, 2017 Hearing Transcript* addressed to Judge Robert W. Sweet from Meredith Schultz dated March 27, 2017. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 03/27/2017) |
| 03/27/2017 | 794 | MOTION Plaintiffs Motion for Leave to Bring Personal Electronic Device and General Purpose Computing Devices to the Courthouse . Document filed by Virginia L. Giuffre. (Attachments: # 1 Text of Proposed Order Plaintiffs Motion for Leave to Bring Personal Electronic Device and General Purpose Computing Devices to the Courthouse)(McCawley, Sigrid) (Entered: 03/27/2017) |
| 03/27/2017 | 795 | LETTER MOTION for Oral Argument *for March 31st Hearing to Start at 10:00am* addressed to Judge Robert W. Sweet from Meredith Schultz dated March 27, 2017. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 03/27/2017) |
| 03/27/2017 | 796 | NOTICE of Intent to Redact 03/09/17 Transcript of Proceedings [DE 756] re: 756 Notice of Filing Transcript,,. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Filed Under Seal))(Schultz, Meredith) (Entered: 03/27/2017) |
| 03/27/2017 | 797 | LETTER MOTION for Leave to File Excess Pages addressed to Judge Robert W. Sweet from Sigrid McCawley. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 03/27/2017) |
| 03/27/2017 | 798 | REPLY MEMORANDUM OF LAW in Support re: 691 MOTION in Limine *Omnibus*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/27/2017) |
| 03/27/2017 | 799 | DECLARATION of Sigrid McCawley in Support re: 691 MOTION in Limine *Omnibus*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 03/27/2017) |
| 03/28/2017 | 800 | AMENDED MOTION Motion leave to bring Personal Electronic Devices and General Purpose Computing Device into the Courthouse re: 794 MOTION Plaintiffs Motion for Leave to Bring Personal Electronic Device and General Purpose Computing Devices to the Courthouse . . Document filed by Virginia L. Giuffre. (Attachments: # 1 Text of Proposed Order STANDING ORDER M10–468, AS REVISED)(McCawley, Sigrid) (Entered: 03/28/2017) |
| 03/28/2017 | 801 | ORDER granting 780 Letter Motion for Leave to File Excess Pages: So ordered. (Signed by Judge Robert W. Sweet on 3/28/2017) (jwh) (Entered: 03/28/2017) |
| 03/28/2017 | 802 | NOTICE of Filing Plaintiff's Responses to Defendant's Objections to Plaintiff's Deposition Designations. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/28/2017) |
| 03/28/2017 | 803 | NOTICE of of Filing Typographical Errors Relating to Plaintiff's Deposition Designations for Use at Trial. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/28/2017) |
| 03/28/2017 | 804 | MOTION *Requesting Rulings on Her Outstanding Motions*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/28/2017) |
| 03/28/2017 | 805 | MOTION *for Leave to Bring Personal Electronic Devices and General Purpose Computing Devices Into the Courthouse*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/28/2017) |

| 03/28/2017 | 806 | Objection *to Production of (Blank) Submitted for in Camera Review*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/28/2017) |
|---|---|---|
| 03/28/2017 | 807 | REPLY to Response to Motion re: 666 MOTION in Limine *to Exclude Evidence Barred as a Result of Plaintiffs Summary Judgment Concessions*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/28/2017) |
| 03/29/2017 | 808 | SEALED DOCUMENT placed in vault.(mps) (Entered: 03/29/2017) |
| 03/29/2017 | 809 | ENDORSED LETTER re: 673 MOTION in Limine, 663 MOTION in Limine, 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)*, 677 MOTION in Limine, addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 3/24/2017 re: an extension to file replies to Motions at Dockets 663 , 673 , 677 , and 693 . ENDORSEMENT: So ordered. (Set Deadlines/Hearing as to 673 MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege*, 663 MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein*, 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)*, 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay*: Replies due by 3/30/2017.) (Signed by Judge Robert W. Sweet on 3/28/2017) (jwh) (Entered: 03/29/2017) |
| 03/29/2017 | 810 | MEMORANDUM OF LAW in Opposition re: 763 MOTION to Strike Document No. 725 . . Document filed by Michael Cernovich d/b/a Cernovich Media. (Wolman, Jay) (Entered: 03/29/2017) |
| 03/29/2017 | 811 | LETTER RESPONSE in Opposition to Motion addressed to Judge Robert W. Sweet from Movant–Intervenor Michael Cernovich d/b/a Cernovich Media dated March 29, 2017 re: 793 LETTER MOTION to Seal Document *Portions of February 16, 2017 Hearing Transcript* addressed to Judge Robert W. Sweet from Meredith Schultz dated March 27, 2017. . Document filed by Michael Cernovich d/b/a Cernovich Media. (Wolman, Jay) (Entered: 03/29/2017) |
| 03/29/2017 | 812 | REPLY to Response to Motion re: 665 MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/29/2017) |
| 03/29/2017 | 813 | NOTICE of Plaintiff's Proposed Redactions to This Court's Order Denying Summary Judgment. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 03/29/2017) |
| 03/30/2017 | 814 | LETTER MOTION to Continue addressed to Judge Robert W. Sweet from Martin G. Weinberg dated 3/30/17. Document filed by Jeffrey Epstein.(Weinberg, Martin) (Entered: 03/30/2017) |
| 03/30/2017 | 815 | REPLY to Response to Motion re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/30/2017) |
| 03/30/2017 | 816 | DECLARATION of Jeffrey S. Pagliuca in Support re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D, # 2 Exhibit E, # 3 Exhibit F, # 4 Exhibit G)(Menninger, Laura) (Entered: 03/30/2017) |
| 03/30/2017 | 817 | REPLY to Response to Motion re: 673 MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/30/2017) |
| 03/30/2017 | 818 | REPLY to Response to Motion re: 663 MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/30/2017) |
| 03/30/2017 | 819 | DECLARATION of Laura A. Menninger in Support re: 663 MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 03/30/2017) |

| 03/30/2017 | 820 | REPLY to Response to Motion re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/30/2017) |
|---|---|---|
| 03/30/2017 | 821 | DECLARATION of Laura A. Menninger in Support re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit J, # 2 Exhibit K, # 3 Exhibit L)(Menninger, Laura) (Entered: 03/30/2017) |
| 03/30/2017 | 822 | REPLY to Response to Motion re: 662 MOTION to Bifurcate *Trial Relating to Punitive Damages and Exclusion of any Reference to Defendants Financial Information in the Liability Phase*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/30/2017) |
| 03/30/2017 | 823 | NOTICE of of Intent to Request Redaction of Sealed Opinion. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 03/30/2017) |
| 03/30/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 3/30/2017 re: 671 MOTION in Limine to Exclude Jeffrey Epstein Plea and Non–Prosecution Agreement and Sex Offender Registration filed by Ghislaine Maxwell, [667 MOTION in Limine to Exclude FBI 302 Statement of Plaintiff filed by Ghislaine Maxwell, 675 MOTION in Limine to Permit Questioning Regarding Plaintiffs Sexual History and Reputation filed by Ghislaine Maxwell, 681 MOTION in Limine to Exclude Victim Notification Letter filed by Ghislaine Maxwell, 664 MOTION in Limine to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman filed by Ghislaine Maxwell, 669 MOTION in Limine to Exclude References to Crime Victims Rights Act Litigation filed by Ghislaine Maxwell. (Court Reporter Khris Sellin)Motion pending. (Chan, Tsz) (Entered: 04/03/2017) |
| 03/31/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 3/31/2017 re: 677 MOTION in Limine to Exclude Police Reports and Other Inadmissible Hearsay filed by Ghislaine Maxwell, 673 MOTION in Limine Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege filed by Ghislaine Maxwell, 662 MOTION to Bifurcate Trial Relating to Punitive Damages and Exclusion of any Reference to Defendants Financial Information in the Liability Phase filed by Ghislaine Maxwell, 691 MOTION in Limine Omnibus filed by Virginia L. Giuffre, 689 MOTION in Limine to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction filed by Virginia L. Giuffre, 666 MOTION in Limine *to Exclude Evidence Barred as a Result of Plaintiffs Summary Judgment Concessions filed by Ghislaine Maxwell. (Court Reporter Ellen Simone and Khris Sellin)Motion pending. (Chan, Tsz) (Entered: 04/03/2017)* |
| 04/03/2017 | 824 | TRANSCRIPT of Proceedings re: Conference held on 3/16/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Martha Martin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/24/2017. Redacted Transcript Deadline set for 5/4/2017. Release of Transcript Restriction set for 7/3/2017.(Siwik, Christine) (Entered: 04/03/2017) |
| 04/03/2017 | 825 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Conference proceeding held on 3/16/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Siwik, Christine) (Entered: 04/03/2017) |
| 04/03/2017 | 826 | Objection *to Plaintiff's Deposition Designations (AMENDED)*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/03/2017) |
| 04/03/2017 | 827 | REPLY MEMORANDUM OF LAW in Support re: 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL*. . Document filed by Virginia |

| | | |
|---|---|---|
| | | L. Giuffre. (McCawley, Sigrid) (Entered: 04/03/2017) |
| 04/03/2017 | 828 | DECLARATION of Sigrid McCawley in Support re: 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Exhibit 2, # 3 Exhibit Sealed Exhibit 3)(McCawley, Sigrid) (Entered: 04/03/2017) |
| 04/03/2017 | 829 | LETTER RESPONSE to Motion addressed to Judge Robert W. Sweet from Ty Gee dated April 3, 2017 re: 793 LETTER MOTION to Seal Document *Portions of February 16, 2017 Hearing Transcript* addressed to Judge Robert W. Sweet from Meredith Schultz dated March 27, 2017. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/03/2017) |
| 04/04/2017 | 830 | OPPOSITION BRIEF re: 806 Objection (non–motion) *and Second Motion to Compel Defendant to Produce Documents*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 04/04/2017) |
| 04/05/2017 | 831 | TRANSCRIPT of Proceedings re: Conference held on 3/23/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Lisa Picciano Fellis, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/26/2017. Redacted Transcript Deadline set for 5/8/2017. Release of Transcript Restriction set for 7/5/2017.(Siwik, Christine) (Entered: 04/05/2017) |
| 04/05/2017 | 832 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Conference proceeding held on 3/23/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Siwik, Christine) (Entered: 04/05/2017) |
| 04/05/2017 | 833 | OPPOSITION BRIEF re: 813 Notice (Other) . Document filed by Michael Cernovich d/b/a Cernovich Media.(Wolman, Jay) (Entered: 04/05/2017) |
| 04/05/2017 | 834 | ORDER: A hearing on ECF No. 806 shall be held on Thursday, April 13, 2017 at noon in Courtroom 18C, United States Courthouse, 500 Pearl Street. Defendant's reply papers shall be due April 11, 2017. ( Status Conference set for 4/13/2017 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 4/5/2017) (mro) (Entered: 04/05/2017) |
| 04/05/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 4/5/2017 re: 685 MOTION in Limine PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL filed by Virginia L. Giuffre, 567 MOTION in Limine to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial filed by Ghislaine Maxwell, 657 MOTION to Quash filed by Jeffrey Epstein. (Court Reporter Paula Speer and Sonia Ketter)Deposition designations take on submission.ECF No. 567 Partially resolved.ECF No. 657 Granted.ECF No. 685 Decision Reserved. (Chan, Tsz) (Entered: 04/07/2017) |
| 04/05/2017 | | Set/Reset Deadlines: Replies due by 4/11/2017. (mro) (Entered: 04/11/2017) |
| 04/06/2017 | 835 | SEALED DOCUMENT placed in vault.(mps) (Entered: 04/06/2017) |
| 04/06/2017 | 836 | SEALED DOCUMENT placed in vault.(mps) (Entered: 04/06/2017) |
| 04/07/2017 | 837 | ORDER denying as moot 804 Motion for request for the Court to Rule on outstanding motions: The Defendant's motion for the Court to rule on outstanding motions, ECF No. 804, is denied as moot. ECF No. 231 was resolved by sealed opinion dated August 30, 2016, and ECF No. 354 was resolved by sealed opinion sent to the parties April 4, 2017. (Signed by Judge Robert W. Sweet on 4/7/2017) (jwh) (Entered: 04/07/2017) |

| | | |
|---|---|---|
| 04/07/2017 | 838 | NOTICE of Plaintiff's Briefing on an Adverse Inference Instruction Regarding Defendant's Failure to Comply with This Court's Order to Produce Her Electronic Documents and Communications. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/07/2017) |
| 04/07/2017 | 839 | NOTICE of Declaration in Support of Plaintiff's Briefing on an Adverse Inference Instruction Regarding Defendant's Failure to Comply with This Courts Orders to Produce Her Electronic Documents and Communications re: 838 Notice (Other),. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed Composite 6)(McCawley, Sigrid) (Entered: 04/07/2017) |
| 04/10/2017 | 840 | NOTICE of of Intent to Request Redactions to the March 16, 2017 Transcript. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 04/10/2017) |
| 04/11/2017 | 841 | REPLY re: 806 Objection (non−motion) *to Production of (Blank) Submitted for in Camera Review*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/11/2017) |
| 04/11/2017 | 842 | DECLARATION of Jeffrey S. Pagliuca in Support re: 806 Objection (non−motion). Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 04/11/2017) |
| 04/11/2017 | 843 | NOTICE of Plaintiff's Proposed Redactions to This Court's April 4, 2017 Order Denying Defendant's Motion to Compel and Motion for Sanctions. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 04/11/2017) |
| 04/11/2017 | 844 | MOTION for Reconsideration re; 837 Order on Motion for Miscellaneous Relief, *Defendant's Motion Requesting Ruling on Her Outstanding Motions*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Appendix A, # 2 Appendix B)(Menninger, Laura) (Entered: 04/11/2017) |
| 04/11/2017 | 845 | MOTION to Appoint Special Master *to Preside Over Third Deposition of Defendant*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/11/2017) |
| 04/11/2017 | 846 | DECLARATION of Laura A. Menninger in Support re: 845 MOTION to Appoint Special Master *to Preside Over Third Deposition of Defendant*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 04/11/2017) |
| 04/12/2017 | 847 | TRANSCRIPT of Proceedings re: argument held on 3/31/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/3/2017. Redacted Transcript Deadline set for 5/15/2017. Release of Transcript Restriction set for 7/11/2017.(Siwik, Christine) (Entered: 04/12/2017) |
| 04/12/2017 | 848 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a argument proceeding held on 3/31/17 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Siwik, Christine) (Entered: 04/12/2017) |
| 04/12/2017 | 849 | TRANSCRIPT of Proceedings re: argument held on 3/30/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/3/2017. Redacted Transcript Deadline set for 5/15/2017. Release of Transcript Restriction set for 7/11/2017.(Siwik, Christine) (Entered: 04/12/2017) |
| 04/12/2017 | 850 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a argument proceeding held on 3/30/17 has been filed by the |

| | | |
|---|---|---|
| | | court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Siwik, Christine) (Entered: 04/12/2017) |
| 04/12/2017 | 851 | TRANSCRIPT of Proceedings re: motion held on 3/31/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Ellen Simone, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/3/2017. Redacted Transcript Deadline set for 5/15/2017. Release of Transcript Restriction set for 7/11/2017.(Siwik, Christine) (Entered: 04/12/2017) |
| 04/12/2017 | 852 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a motion proceeding held on 3/31/17 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Siwik, Christine) (Entered: 04/12/2017) |
| 04/12/2017 | 853 | ORDER denying 844 Motion for Reconsideration; terminating 230 Motion for Reopen Deposition of Plaintiff Virginia Giuffre: The Defendant's motion for reconsideration, ECF No. 844, is denied. The sealed opinion dated August 30, 2016 resolving ECF No. 230 also resolved ECF No. 231. ECF No. 231, the Defendant's motion for sanctions, was denied. (Signed by Judge Robert W. Sweet on 4/12/2017) (jwh) Modified on 4/27/2017 (jwh). (Entered: 04/12/2017) |
| 04/13/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 4/13/2017 re: 659 SECOND MOTION to Compel Ghislaine Maxwell to Disclose Data from Defendant's Undisclosed Email Account and for An Adverse Inference Instruction filed by Virginia L. Giuffre, 806 Objection (non−motion) filed by Ghislaine Maxwell. (Court Reporter Karen Gorlaski and Steve Griffing)Decision Reserved. (Chan, Tsz) (Entered: 04/14/2017) |
| 04/14/2017 | 854 | NOTICE of Filing Under Seal The Declaration of Experts K.Gus Dimitrelos and Steven A. Williams re: 838 Notice (Other),. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/14/2017) |
| 04/17/2017 | 855 | LETTER MOTION for Extension of Time *to Exchange Exhibit List and Submit the Revised Joint Pre−Trial Order* addressed to Judge Robert W. Sweet from Sigrid McCawley dated April 17, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 04/17/2017) |
| 04/18/2017 | 856 | RESPONSE in Opposition to Motion re: 845 MOTION to Appoint Special Master *to Preside Over Third Deposition of Defendant*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/18/2017) |
| 04/18/2017 | 857 | ORDER granting 855 Letter Motion for Extension of Time: So ordered. (Pretrial Order due by 4/18/2017.) (Signed by Judge Robert W. Sweet on 4/18/2017) (jwh) (Entered: 04/18/2017) |
| 04/18/2017 | 858 | NOTICE of Filing Response to Proposed Intervenor Michael Cernovich Opposition to Notice of Plaintiff's Proposed Redactions to This Court's Order Denying Summary Judgment re: 833 Opposition Brief. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/18/2017) |
| 04/18/2017 | 859 | JOINT PRETRIAL STATEMENT . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 04/18/2017) |
| 04/18/2017 | 860 | NOTICE of Plaintiff's Proposed Redactions to This Court's April 4, 2017 Order Denying Bradley edwards Motion to Quash. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 04/18/2017) |
| 04/18/2017 | 861 | ORDER of USCA (Certified Copy) as to 504 Notice of Appeal filed by Alan M. Dershowitz. USCA Case Number 16−3945. The parties in the above−referenced case have filed a stipulation withdrawing this appeal pursuant to Local Rule 42.1. The |

|  |  | stipulation is hereby "So Ordered". Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 04/18/2017. (nd) (Entered: 04/19/2017) |
|---|---|---|
| 04/19/2017 | 862 | SEALED DOCUMENT placed in vault.(mps) (Entered: 04/19/2017) |
| 04/20/2017 | 863 | REPLY to Response to Motion re: 845 MOTION to Appoint Special Master *to Preside Over Third Deposition of Defendant*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/20/2017) |
| 04/20/2017 | 864 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION to Compel Non–Party Witness to Produce *Documents and Respond to Deposition Questions and to Complete Search of ESI*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Declaration of Laura Menninger, # 2 Exhibits A–F)(Menninger, Laura) Modified on 5/2/2017 (db). (Entered: 04/20/2017) |
| 04/24/2017 | 865 | SEALED DOCUMENT placed in vault.(mps) (Entered: 04/24/2017) |
| 04/24/2017 | 866 | JOINT LETTER MOTION for Extension of Time addressed to Judge Robert W. Sweet from Sigrid McCawley dated April 24, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 04/24/2017) |
| 04/25/2017 | 867 | ORDER: granting 866 Letter Motion for Extension of Time. So ordered. (Signed by Judge Robert W. Sweet on 4/25/2017) (ap) (Entered: 04/25/2017) |
| 04/25/2017 | 868 | SEALED DOCUMENT placed in vault.(mps) (Entered: 04/26/2017) |
| 04/26/2017 | 869 | ORDER denying 845 Motion to Appoint Special Master to Preside Over Third Deposition of Defendant. The defendant Ghislaine Maxwell ("Maxwell" or the "Defendant") has moved for the appointment of a special master to preside over her final deposition. The motion is denied. The final deposition of Maxwell will be limited to three (3) hours and will be held in Courtroom 18C at 500 Pearl Street, on a date and time on which the parties and the Court agree. The deposition will be supervised by the Court. (Signed by Judge Robert W. Sweet on 4/24/2017) (mro) (Entered: 04/26/2017) |
| 04/26/2017 | 870 | ORDER: The motion to compel filed April 20, 2017 shall be heard on Wednesday, May 3, 2017 at 11:00 AM in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. ( Oral Argument set for 5/3/2017 at 11:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 4/24/2017) (mro) (Entered: 04/26/2017) |
| 04/26/2017 | 871 | RESPONSE in Opposition to Motion re: 864 MOTION to Compel Non–Party Witness to Produce *Documents and Respond to Deposition Questions and to Complete Search of ESI*. . Document filed by John Stanley Pottinger. (Pottinger, John) (Entered: 04/26/2017) |
| 04/27/2017 | 872 | OPINION: Because of the existence of triable issues of material fact rather than opinion and because the pre–litigation privilege is inapplicable, the motion for summary judgment is denied. For the reasons set forth above, the motion for summary judgment is denied. The parties are directed to jointly file a proposed redacted version of this Opinion consistent with the Protective Order or notify the Court that none are necessary within one week of the date of receipt of this Opinion. Motions terminated: denying 540 MOTION for Summary Judgment, filed by Ghislaine Maxwell. (Signed by Judge Robert W. Sweet on 4/27/2017) (ap) Modified on 4/28/2017 (ap). (Entered: 04/27/2017) |
| 04/28/2017 | 873 | NOTICE of Errata. Document filed by Jeffrey Epstein. (Goldberger, Jack) (Entered: 04/28/2017) |
| 04/28/2017 | 874 | REDACTION *Declaration* by Jeffrey Epstein(Goldberger, Jack) (Entered: 04/28/2017) |
| 04/28/2017 | 875 | NOTICE of Pursuant to Rule 415 Of Similiar Acts Evidence. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/28/2017) |
| 04/28/2017 | 876 | REPLY to Response to Motion re: 864 MOTION to Compel Non–Party Witness to Produce *Documents and Respond to Deposition Questions and to Complete Search of ESI*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: |

| | | 04/28/2017) |
|---|---|---|
| 04/28/2017 | 877 | DECLARATION of Laura A. Menninger in Support re: 864 MOTION to Compel Non–Party Witness to Produce *Documents and Respond to Deposition Questions and to Complete Search of ESI.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit F)(Menninger, Laura) (Entered: 04/28/2017) |
| 04/28/2017 | 878 | MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/28/2017) |
| 04/28/2017 | 879 | DECLARATION of Laura A. Menninger in Support re: 878 MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Menninger, Laura) (Entered: 04/28/2017) |
| 04/28/2017 | 880 | PROPOSED JURY INSTRUCTIONS. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/28/2017) |
| 05/01/2017 | 881 | PROPOSED VOIR DIRE QUESTIONS. Document filed by Virginia L. Giuffre.(Edwards, Bradley) (Entered: 05/01/2017) |
| 05/01/2017 | 882 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION in Limine *to Exclude Philip Barden*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) Modified on 5/2/2017 (db). (Entered: 05/01/2017) |
| 05/01/2017 | 883 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** DECLARATION of Sigrid McCawley in Support re: 882 MOTION in Limine *to Exclude Philip Barden*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed Composite 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) Modified on 5/2/2017 (db). (Entered: 05/01/2017) |
| 05/01/2017 | 884 | PROPOSED VOIR DIRE QUESTIONS. Document filed by Ghislaine Maxwell. (Attachments: # 1 Appendix Defendant's Proposed Jury Questionnaire)(Menninger, Laura) (Entered: 05/01/2017) |
| 05/02/2017 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Sigrid S. McCawley to RE–FILE Document 882 MOTION in Limine *to Exclude Philip Barden*. Use the event type Miscellaneous Relief found under the event list Motion(s). (db)** (Entered: 05/02/2017) |
| 05/02/2017 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Sigrid S. McCawley to RE–FILE Document 883 Declaration in Support of Motion. ERROR(S): Document(s) linked to filing error. (db)** (Entered: 05/02/2017) |
| 05/02/2017 | 885 | MOTION to Exclude Philip Barden from Testifying at Trial, to Exclude Defenses Based Upon Certain Documents and for Adverse Inference Jury Instruction . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/02/2017) |
| 05/02/2017 | 886 | DECLARATION of Sigrid McCawley in Support re: 885 MOTION to Exclude Philip Barden from Testifying at Trial, to Exclude Defenses Based Upon Certain Documents and for Adverse Inference Jury Instruction .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3)(McCawley, Sigrid) (Entered: 05/02/2017) |
| 05/02/2017 | 887 | NOTICE OF APPEARANCE by Paul G Cassell on behalf of Sarah Ransome. (Cassell, Paul) (Entered: 05/02/2017) |
| 05/02/2017 | 888 | REDACTION *Declaration of Jack Goldberger* by Jeffrey Epstein(Goldberger, Jack) (Entered: 05/02/2017) |
| 05/02/2017 | 889 | ORDER: The Defendant's motion filed April 28, 2017 shall be heard on Wednesday, May 10, 2017 at 11:00 AM in Courtroom 18C, united States Courthouse, 500 Pearl Street, All papers shall be served in accordance with Local Civil Rule 6.1. (Oral Argument set for 5/10/2017 at 11:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/2/2017) (ap) (Entered: 05/02/2017) |

| | | | |
|---|---|---|---|
| 05/02/2017 | 890 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 5/1/2017 re: request for a one−day extension of time to submit Ms. Maxwell's financial affidavit. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 5/2/2017) (jwh) (Entered: 05/02/2017) |
| 05/02/2017 | 891 | ORDER: The Plaintiff's motion in limine filed May 1, 2017 shall be heard on Wednesday, May 10, 2017 at 11:00 AM in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Set Deadlines/Hearing as to 885 MOTION to Exclude Philip Barden from Testifying at Trial, to Exclude Defenses Based Upon Certain Documents and for Adverse Inference Jury Instruction : Motion Hearing set for 5/10/2017 at 11:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/2/2017) (jwh) (Entered: 05/02/2017) |
| 05/03/2017 | 892 | OPINION re: 793 LETTER MOTION to Seal Document *Portions of February 16, 2017 Hearing Transcript* addressed to Judge Robert W. Sweet from Meredith Schultz dated March 27, 2017 filed by Virginia L. Giuffre, 763 MOTION to Strike Document No. 725 filed by Virginia L. Giuffre, 550 MOTION to Intervene *and Unseal* filed by Michael Cernovich d/b/a Cernovich Media: This opinion resolves ECF Nos. 550, 763, and 793. The motion of the Intervenor to intervene is granted. The motion to modify the Protective Order is denied. (Signed by Judge Robert W. Sweet on 5/2/2017) (jwh) (Entered: 05/03/2017) |
| 05/03/2017 | 893 | RESPONSE re: 875 Notice (Other) *in Opposition to Plaintiffs Notice Pursuant to Rule 415 of Similar Acts Evidence*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 05/03/2017) |
| 05/03/2017 | 894 | NOTICE of of Intent to Request Redactions to March 30 & 31, 2017 Hearing Transcripts. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 05/03/2017) |
| 05/03/2017 | 895 | DECLARATION of Laura A. Menninger in Support re: 893 Response. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Menninger, Laura) (Entered: 05/03/2017) |
| 05/04/2017 | | Set/Reset Hearings: Oral Argument set for 5/10/2017 at 12:00 PM before Judge Robert W. Sweet. Pretrial Conference set for 5/10/2017 at 12:00 PM before Judge Robert W. Sweet.(As per chambers the hearings have been rescheduled) (lb) (Entered: 05/04/2017) |
| 05/04/2017 | | Set/Reset Deadlines as to 885 MOTION to Exclude Philip Barden from Testifying at Trial, to Exclude Defenses Based Upon Certain Documents and for Adverse Inference Jury Instruction . Motion Hearing set for 5/10/2017 at 12:00 PM before Judge Robert W. Sweet. (lb) (Entered: 05/04/2017) |
| 05/04/2017 | | Set/Reset Deadlines as to 878 MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) .. Motion Hearing set for 5/10/2017 at 12:00 PM before Judge Robert W. Sweet. (lb) (Entered: 05/04/2017) |
| 05/04/2017 | 896 | MOTION to Compel *Non−Party Witness to Produce Documents and Respond to Deposition Questions and to Complete Search of ESI (Refiled)*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 05/04/2017) |
| 05/04/2017 | 897 | DECLARATION of Laura A. Menninger in Support re: 896 MOTION to Compel *Non−Party Witness to Produce Documents and Respond to Deposition Questions and to Complete Search of ESI (Refiled)*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A−F)(Menninger, Laura) (Entered: 05/04/2017) |
| 05/04/2017 | 898 | LETTER addressed to Judge Robert W. Sweet from Eric J. Feder dated 5/4/2017 re: Public Access to Judicial Proceedings. Document filed by NYP Holdings, Inc.,, Daily News, L.P..(Feder, Eric) (Entered: 05/04/2017) |
| 05/04/2017 | 899 | LETTER addressed to Judge Robert W. Sweet from Jay M. Wolman dated 5/4/17 re: Joinder to Request of NYP Holdings, Inc., and Daily News, L.P. 898 . Document filed by Michael Cernovich d/b/a Cernovich Media.(Wolman, Jay) (Entered: 05/04/2017) |

| 05/05/2017 | 900 | MOTION for Order to Show Cause *and to Enforce Court's March 22, 2017 Order*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/05/2017) |
|---|---|---|
| 05/05/2017 | 901 | DECLARATION of Meredith Schultz in Support re: 900 MOTION for Order to Show Cause *and to Enforce Court's March 22, 2017 Order*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1)(McCawley, Sigrid) (Entered: 05/05/2017) |
| 05/05/2017 | 902 | MOTION Plaintiff's Motion for LEave to Permit Magna Legal Services to Bring Personal Electronic Devices and Video Equipment to Courthouse . Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1)(McCawley, Sigrid) (Entered: 05/05/2017) |
| 05/05/2017 | 903 | TRANSCRIPT of Proceedings re: CONFERENCE held on 4/5/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Sonya Ketter Huggins, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/26/2017. Redacted Transcript Deadline set for 6/5/2017. Release of Transcript Restriction set for 8/3/2017.(McGuirk, Kelly) (Entered: 05/05/2017) |
| 05/05/2017 | 904 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 4/5/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 05/05/2017) |
| 05/05/2017 | 905 | LETTER MOTION for Leave to File Excess Pages addressed to Judge Robert W. Sweet from Meredith Schultz dated May 5, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/05/2017) |
| 05/05/2017 | 906 | RESPONSE in Opposition to Motion re: 878 MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/05/2017) |
| 05/05/2017 | 907 | DECLARATION of Sigrid McCawley in Opposition re: 878 MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed 6, # 7 Exhibit Sealed 7, # 8 Exhibit Sealed 8, # 9 Exhibit Sealed 9, # 10 Exhibit Sealed 10, # 11 Exhibit Sealed 11)(McCawley, Sigrid) (Entered: 05/05/2017) |
| 05/05/2017 | 908 | MOTION for Order Directing the FBI to Produce Photographs to the Court . Document filed by Virginia L. Giuffre.(Edwards, Bradley) (Entered: 05/05/2017) |
| 05/05/2017 | 909 | DECLARATION of Bradley Edwards in Support re: 908 MOTION for Order Directing the FBI to Produce Photographs to the Court .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed A, # 2 Exhibit Sealed B)(Edwards, Bradley) (Entered: 05/05/2017) |
| 05/08/2017 | 910 | JOINT LETTER MOTION to Adjourn Conference addressed to Judge Robert W. Sweet from Sigrid McCawley and Jeff Pagliuca dated May 8, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/08/2017) |
| 05/08/2017 | 911 | ORDER granting 905 Letter Motion for Leave to File Excess Pages: So ordered. (Signed by Judge Robert W. Sweet on 5/8/2017) (jwh) (Entered: 05/08/2017) |
| 05/09/2017 | 912 | ORDER granting 910 Letter Motion to Adjourn Conference: So ordered. (Oral Argument set for 5/25/2017 at 12:00 PM before Judge Robert W. Sweet. Pretrial Conference set for 5/25/2017 at 12:00 PM before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/9/2017) (jwh) (Entered: 05/09/2017) |
| 05/09/2017 | | Set/Reset Deadlines as to 885 MOTION to Exclude Philip Barden from Testifying at Trial, to Exclude Defenses Based Upon Certain Documents and for Adverse Inference Jury Instruction ; 878 MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c): Motion Hearing set for 5/25/2017 at 12:00 PM |

| | | |
|---|---|---|
| | | before Judge Robert W. Sweet. (jwh) (Entered: 05/09/2017) |
| 05/10/2017 | 913 | JOINT LETTER MOTION to Adjourn Conference addressed to Judge Robert W. Sweet from Sigrid McCawley and Jeff Pagliuca dated May 10, 2017. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/10/2017) |
| 05/11/2017 | 914 | ORDER granting 913 Letter Motion to Adjourn Conference: So ordered. (Signed by Judge Robert W. Sweet on 5/11/2017) (jwh) (Entered: 05/11/2017) |
| 05/19/2017 | 915 | NOTICE OF INTERLOCUTORY APPEAL from 892 Memorandum & Opinion,,. Document filed by Alan M. Dershowitz. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Lebowitz, David) (Entered: 05/19/2017) |
| 05/19/2017 | | Appeal Fee Due: for 915 Notice of Interlocutory Appeal. $505.00 Appeal fee due by 6/2/2017. (nd) (Entered: 05/19/2017) |
| 05/19/2017 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 915 Notice of Interlocutory Appeal. (nd) (Entered: 05/19/2017) |
| 05/19/2017 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 915 Notice of Interlocutory Appeal filed by Alan M. Dershowitz were transmitted to the U.S. Court of Appeals. (nd) (Entered: 05/19/2017) |
| 05/24/2017 | 916 | STIPULATION OF VOLUNTARY DISMISSAL It is hereby stipulated and agreed by and between the parties and/or their respective counsel(s) that the above−captioned action is voluntarily dismissed, with prejudice against the defendant(s) Ghislaine Maxwell and without costs to either party pursuant to Rule 41(a)(1)(A)(ii) of the Federal Rules of Civil Procedure. Document filed by Virginia L. Giuffre.(Edwards, Bradley) (Main Document 916 replaced on 5/25/2017) (ama). (Main Document 916 replaced on 5/26/2017) (tn). (Main Document 916 replaced on 5/30/2017) (tn). (Entered: 05/24/2017) |
| 05/25/2017 | | USCA Case Number 17−1625 from the U.S. Court of Appeals, Second Circuit assigned to 915 Notice of Interlocutory Appeal filed by Alan M. Dershowitz. (nd) (Entered: 05/25/2017) |
| 05/25/2017 | | Terminate Transcript Deadlines (jwh) (Entered: 05/25/2017) |
| 05/25/2017 | 918 | LETTER addressed to Judge Robert W. Sweet from Andrew G. Celli, Jr. dated May 25, 2017 re: Request for Leave to File a Letter Under Seal. Document filed by Alan M. Dershowitz.(Celli, Andrew) (Entered: 05/25/2017) |
| 05/25/2017 | | **\*\*\*DELETED DOCUMENT. Deleted document number 917 Joint Stipulation for Voluntary Dismissal. The document was incorrectly filed in this case. (tn)** (Entered: 05/26/2017) |
| 05/25/2017 | 919 | JOINT STIPULATION FOR DISMISSAL: that this action shall be DISMISSED WITH PREJUDICE, with each party to bear its own attorneys' fees and costs. Ghislaine Maxwell terminated. (Signed by Judge Robert W. Sweet on 5/25/2017) (tn) (tn). Modified on 5/30/2017 (tn). (Entered: 05/30/2017) |
| 05/31/2017 | 920 | NOTICE OF APPEAL from 892 Memorandum & Opinion,,. Document filed by Michael Cernovich d/b/a Cernovich Media. Filing fee $ 505.00, receipt number 0208−13725473. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Wolman, Jay) (Entered: 05/31/2017) |
| 05/31/2017 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 920 Notice of Appeal. (tp) (Entered: 05/31/2017) |
| 05/31/2017 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 920 Notice of Appeal, filed by Michael Cernovich d/b/a Cernovich Media were transmitted to the U.S. Court of Appeals. (tp) (Entered: 05/31/2017) |
| 06/06/2017 | | Appeal Fee Paid electronically via Pay.gov: for 915 Notice of Interlocutory Appeal. Filing fee $ 505.00. Pay.gov receipt number 0208−13685185, paid on 05/19/2017. **[USCA Case Number 17−1625].** (nd) (Entered: 06/06/2017) |

| | | |
|---|---|---|
| 06/14/2017 | 921 | SEALED DOCUMENT placed in vault.(rz) (Entered: 06/14/2017) |
| 06/21/2017 | 922 | LETTER addressed to Judge Robert W. Sweet from Andrew G. Celli. Jr. dated June 21, 2017 re: Confidentiality Designations. Document filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Celli, Andrew) (Entered: 06/21/2017) |
| 06/22/2017 | 923 | SEALED DOCUMENT placed in vault.(mps) (Entered: 06/22/2017) |
| 10/03/2017 | 924 | LETTER MOTION to Seal Document *Submitted by Proposed Intervenors Jeffrey Epstein and Lesley Groff* addressed to Judge Robert W. Sweet from Michael C. Miller dated October 3, 2017. Document filed by Jeffrey Epstein.(Miller, Michael) (Entered: 10/03/2017) |
| 10/04/2017 | 925 | ORDER granting 924 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 10/3/2017) (mro) (Entered: 10/04/2017) |
| 10/05/2017 | 926 | SEALED DOCUMENT placed in vault.(rz) (Entered: 10/05/2017) |
| 10/06/2017 | 927 | ORDER: The motion for leave to intervene and to modify the protective order by proposed Intervenors Jeffrey Epstein and Lesley Groff shall be heard at 11:00 AM on Wednesday, November 8, 2017 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Motion Hearing set for 11/8/2017 at 11:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 10/6/2017) (cf) (Entered: 10/06/2017) |
| 10/19/2017 | 928 | RESPONSE in Opposition to Motion re: 924 LETTER MOTION to Seal Document *Submitted by Proposed Intervenors Jeffrey Epstein and Lesley Groff* addressed to Judge Robert W. Sweet from Michael C. Miller dated October 3, 2017. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 10/19/2017) |
| 10/27/2017 | 929 | SEALED DOCUMENT placed in vault.(mps) (Entered: 10/27/2017) |
| 11/08/2017 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 11/8/2017 re: 924 LETTER MOTION to Seal Document Submitted by Proposed Intervenors Jeffrey Epstein and Lesley Groff addressed to Judge Robert W. Sweet from Michael C. Miller dated October 3, 2017. filed by Jeffrey Epstein. (Court Reporter Pamela Utter)Motion pending. (Chan, Tsz) (Entered: 11/09/2017) |
| 11/17/2017 | 930 | SEALED DOCUMENT placed in vault.(mps) (Entered: 11/17/2017) |
| 11/21/2017 | 931 | TRANSCRIPT of Proceedings re: ARGUMENT held on 11/8/2017 before Judge Robert W. Sweet. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/12/2017. Redacted Transcript Deadline set for 12/22/2017. Release of Transcript Restriction set for 2/20/2018.(McGuirk, Kelly) (Entered: 11/21/2017) |
| 11/21/2017 | 932 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ARGUMENT proceeding held on 11/8/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 11/21/2017) |
| 11/28/2017 | 933 | NOTICE of Notice of Intent to Request Redaction of November 8 2017 Hearing Transcript. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 Redacted)(McCawley, Sigrid) (Entered: 11/28/2017) |
| 02/20/2018 | 934 | ORDER OF USCA (Certified Copy) as to 504 Notice of Appeal filed by Alan M. Dershowitz, 920 Notice of Appeal, filed by Michael Cernovich d/b/a Cernovich Media, 915 Notice of Interlocutory Appeal filed by Alan M. Dershowitz. USCA Case Number 16–3945 (L), 17–1625 (Con), 17–1722 (Con). Appellee moves to file her appellate brief under seal. Upon due consideration, it is hereby ORDERED that the motion is GRANTED. See Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110, 126 (2d Cir. 2006). To the extent that they have not yet done so, the parties are also hereby instructed to brief for the merits panel the question of appellate jurisdiction in this |

| | | |
|---|---|---|
| | | case. See, e.g., Nosik v. Singe, 40 F.3d 592, 59667 (2d Cir. 1994). Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 2/20/2018. (nd) (Entered: 02/20/2018) |
| 04/06/2018 | 935 | MOTION to Intervene ., MOTION to Unseal Document . Document filed by Julie Brown, Miami Herald Media Company.(Walz, Christine) (Entered: 04/06/2018) |
| 04/06/2018 | 936 | MEMORANDUM OF LAW in Support re: 935 MOTION to Intervene . MOTION to Unseal Document . . Document filed by Julie Brown, Miami Herald Media Company. (Walz, Christine) (Entered: 04/06/2018) |
| 04/09/2018 | 937 | ORDER: The motion to intervene and unseal brought by proposed intervenors Julie Brown and the Miami Herald Media Company shall be heard at 12:00 PM on Wednesday, May 9th, 2018 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Set Deadlines/Hearing as to 935 MOTION to Intervene; MOTION to Unseal Document: ( Motion Hearing set for 5/9/2018 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 4/9/2018) (mro) (Entered: 04/09/2018) |
| 04/10/2018 | 938 | NOTICE OF APPEARANCE by Christine Walz on behalf of Julie Brown, Miami Herald Media Company. (Walz, Christine) (Entered: 04/10/2018) |
| 04/10/2018 | 939 | NOTICE OF APPEARANCE by Sanford Lewis Bohrer on behalf of Julie Brown, Miami Herald Media Company. (Bohrer, Sanford) (Entered: 04/10/2018) |
| 04/10/2018 | 940 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Other Affiliate McClatchy Company for Miami Herald Media Company. Document filed by Miami Herald Media Company.(Walz, Christine) (Entered: 04/10/2018) |
| 04/20/2018 | 941 | MEMORANDUM OF LAW in Support re: 935 MOTION to Intervene . MOTION to Unseal Document . . Document filed by Michael Cernovich d/b/a Cernovich Media. (Wolman, Jay) (Entered: 04/20/2018) |
| 04/20/2018 | 942 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 4/19/2018 re: Defendant's response is currently due April 20, 2018. Defendant seeks a one week extension up to and including April 27, 2018. Counsel for Intervenors Christine Walz do not oppose this request. ENDORSEMENT: SO ORDERED., ( Responses due by 4/27/2018) (Signed by Judge Robert W. Sweet on 4/20/2018) (ama) (Entered: 04/20/2018) |
| 04/23/2018 | 943 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Sigrid McCawley, Esq. dated 4/20/2018 re: Plaintiff seeks a one week extension up to and including April 27, 2018. ENDORSEMENT: So ordered. (Responses due by 4/27/2018.) (Signed by Judge Robert W. Sweet on 4/23/2018) (anc) (Entered: 04/23/2018) |
| 04/27/2018 | 944 | RESPONSE to Motion re: 935 MOTION to Intervene . MOTION to Unseal Document . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/27/2018) |
| 04/27/2018 | 945 | RESPONSE to Motion re: 935 MOTION to Intervene . MOTION to Unseal Document . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/27/2018) |
| 05/04/2018 | 946 | REPLY MEMORANDUM OF LAW in Support re: 935 MOTION to Intervene . MOTION to Unseal Document . . Document filed by Miami Herald Media Company. (Walz, Christine) (Entered: 05/04/2018) |
| 05/08/2018 | 947 | LETTER addressed to Judge Robert W. Sweet from Andrew G. Celli, Jr. dated May 8, 2018 re: Pending application of Julie Brown and the Miami Herald Media Company to intervene and unseal. Document filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit A – June 2017 Letter (Redacted))(Celli, Andrew) (Entered: 05/08/2018) |
| 05/09/2018 | 948 | SEALED DOCUMENT placed in vault.(mps) (Entered: 05/09/2018) |
| 05/10/2018 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 5/10/2018 re: 935 MOTION to Intervene. MOTION to Unseal Document filed by Julie Brown, Miami Herald Media Company. (Court Reporter Kelly |

| | | |
|---|---|---|
| | | SurinaMotion Pending. (Chan, Tsz) (Entered: 05/10/2018) |
| 06/01/2018 | 949 | TRANSCRIPT of Proceedings re: CONFERENCE held on 5/9/2018 before Judge Robert W. Sweet. Court Reporter/Transcriber: Kelly Surina, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/22/2018. Redacted Transcript Deadline set for 7/2/2018. Release of Transcript Restriction set for 8/30/2018.(McGuirk, Kelly) (Entered: 06/01/2018) |
| 06/01/2018 | 950 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 5/9/18 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 06/01/2018) |
| 08/21/2018 | 951 | LETTER addressed to Judge Robert W. Sweet from Christine N. Walz dated August 21, 2018 re: status of pending motion. Document filed by Julie Brown, Miami Herald Media Company.(Walz, Christine) (Entered: 08/21/2018) |
| 08/23/2018 | 952 | ENDORSED LETTER addressed to Christine N. Walz from Robert W. Sweet, U.S.D.J. dated 8/22/2018 re: The motion is under advisement. ENDORSEMENT: Dear Ms. Walz, Thank you for your letter of August 21, 2018. The motion is under advisement. (Signed by Judge Robert W. Sweet on 8/22/2018) (ne) (Entered: 08/23/2018) |
| 08/27/2018 | 953 | OPINION: re: 935 MOTION to Intervene . MOTION to Unseal Document . filed by Julie Brown, Miami Herald Media Company. Based on the facts and conclusions set forth above, the Intervenors' motion to intervene is granted, and this motion to unseal is denied and the action is closed. It is so ordered. (Signed by Judge Robert W. Sweet on 8/27/2018) (js) (Entered: 08/27/2018) |
| 08/27/2018 | | Terminate Transcript Deadlines (js) (Entered: 12/18/2018) |
| 09/25/2018 | 954 | NOTICE OF APPEARANCE by Madelaine Jane Woolfrey Harrington on behalf of Julie Brown, Miami Herald Media Company. (Harrington, Madelaine) (Entered: 09/25/2018) |
| 09/26/2018 | 955 | NOTICE OF APPEAL from 953 Memorandum & Opinion,. Document filed by Julie Brown, Miami Herald Media Company. Filing fee $ 505.00, receipt number 0208–15620549. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Walz, Christine) (Entered: 09/26/2018) |
| 09/26/2018 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 955 Notice of Appeal,. (nd) (Entered: 09/26/2018) |
| 09/26/2018 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 955 Notice of Appeal, filed by Julie Brown, Miami Herald Media Company were transmitted to the U.S. Court of Appeals. (nd) (Entered: 09/26/2018) |
| 12/03/2018 | 956 | LETTER addressed to Judge Robert W. Sweet from Andrew G. Celli, Jr. dated December 3, 2018 re: Giuffre Unsealing After Herald Article. Document filed by Alan M. Dershowitz.(Celli, Andrew) (Entered: 12/03/2018) |
| 12/04/2018 | 957 | MOTION for Order to Show Cause *re Protective Order*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 12/04/2018) |
| 12/04/2018 | 958 | DECLARATION of Ty Gee in Support re: 957 MOTION for Order to Show Cause *re Protective Order*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 12/04/2018) |
| 12/07/2018 | 959 | ORDER. Defendant's motion for an order to show cause, Dkt. No. 957, shall be heard at 12:00PM on Wednesday, January 9, 2019 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. It is so ordered. (Oral Argument set for 1/9/2019 at 12:00 PM in |

|  |  | Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 12/6/2018) (rjm) (Entered: 12/07/2018) |
|---|---|---|
| 12/10/2018 | 960 | LETTER addressed to Judge Robert W. Sweet from Sigrid McCawley dated December 10, 2018 re: Intervenor Alan Dershowitz Letter to Judge Sweet DE 956. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 12/10/2018) |
| 12/12/2018 | 961 | RESPONSE in Opposition to Motion re: 957 MOTION for Order to Show Cause *re Protective Order*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 12/12/2018) |
| 12/18/2018 | 962 | REPLY to Response to Motion re: 957 MOTION for Order to Show Cause *re Protective Order*. . Document filed by Ghislaine Maxwell. (Gee, Ty) (Entered: 12/18/2018) |
| 12/18/2018 | 963 | DECLARATION of Ty Gee in Support re: 957 MOTION for Order to Show Cause *re Protective Order*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit E)(Gee, Ty) (Entered: 12/18/2018) |
| 01/15/2019 | 964 | ORDER with respect to 957 Motion for Order to Show Cause. Previously scheduled for January 9, 2019, Defendant's motion for an order to show cause, Dkt. No. 957, shall be heard at 12:00PM on Wednesday, February 6, 2019 in Courtroom 18C, United States Courthouse, 500 Pearl Street. SO ORDERED. (Signed by Judge Robert W. Sweet on 1/10/2019) (kv) (Entered: 01/15/2019) |
| 01/15/2019 |  | Set/Reset Hearings: Oral Argument set for 2/6/2019 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (kv) (Entered: 01/15/2019) |
| 02/06/2019 |  | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 2/6/2019 re: 957 MOTION for Order to Show Cause re Protective Order filed by Ghislaine Maxwell. (Court Reporter Pamela Utter) Motion Pending. (Chan, Tsz) (Entered: 02/07/2019) |
| 02/26/2019 | 965 | TRANSCRIPT of Proceedings re: ARGUMENT held on 2/6/2019 before Judge Robert W. Sweet. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/19/2019. Redacted Transcript Deadline set for 3/29/2019. Release of Transcript Restriction set for 5/28/2019.(McGuirk, Kelly) (Entered: 02/26/2019) |
| 02/26/2019 | 966 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ARGUMENT proceeding held on 2/6/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 02/26/2019) |
| 02/26/2019 | 967 | OPINION: For the foregoing reasons, Maxwell's motion for an Order to Show Cause is denied. It is so ordered. (Signed by Judge Robert W. Sweet on 2/25/2019) (ks) (Entered: 02/26/2019) |
| 07/03/2019 | 968 | OPINION of USCA (Certified) as to 504 Notice of Appeal filed by Alan M. Dershowitz, 920 Notice of Appeal, filed by Michael Cernovich d/b/a Cernovich Media, 955 Notice of Appeal, filed by Julie Brown, Miami Herald Media Company, 915 Notice of Interlocutory Appeal filed by Alan M. Dershowitz USCA Case Number 18–2868–cv; 16–3945–cv(L), 17–1625(con); 17–1722(con). Intervenors–Appellants Alan Dershowitz, Michael Cernovich, and the Miami Herald Company (with reporter Julie Brown) appeal from certain orders of the United States District Court for the Southern District of New York (Robert W. Sweet, Judge) denying their respective motions to unseal filings in a defamation suit. We conclude that the District Court failed to conduct the requisite particularized review when ordering the sealing of the materials at issue. At the same time, we recognize the potential damage to privacy and reputation that may accompany public disclosure of hard–fought, sensitive litigation. |

|  |  | We therefore clarify the legal tools that district courts should use in safeguarding the integrity of their dockets. Accordingly, we VACATE the District Court's orders entered on November 2, 2016, May 3, 2017, and August 27, 2018, ORDER the unsealing of the summary judgment record as described further herein, and REMAND the cause to the District Court for particularized review of the remaining sealed materials. Judge Pooler concurs in this opinion except insofar as it orders the immediate unsealing of the summary judgment record without a remand. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 07/03/2019. (Attachments: # 1 POOLER, Circuit Judge, dissenting in part)(nd) (Entered: 07/03/2019) |
|---|---|---|
| 07/09/2019 |  | NOTICE OF CASE REASSIGNMENT to Judge Loretta A. Preska. Judge Robert W. Sweet is no longer assigned to the case. (jc) (Entered: 07/09/2019) |
| 07/09/2019 | 969 | ORDER: Counsel shall confer and appear for a conference on July 11 at 2:15 in courtroom 12A to discuss how to proceed. (Status Conference set for 7/11/2019 at 02:15 PM in Courtroom 12A, 500 Pearl Street, New York, NY 10007 before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 7/9/2019) (jwh) (Entered: 07/09/2019) |
| 07/10/2019 | 970 | LETTER MOTION to Adjourn Conference addressed to Judge Loretta A. Preska from Ty Gee dated July 10, 2019. Document filed by Ghislaine Maxwell.(Gee, Ty) (Entered: 07/10/2019) |
| 07/10/2019 | 971 | LETTER RESPONSE to Motion addressed to Judge Loretta A. Preska from Sigrid McCawley dated July 10, 2019 re: 970 LETTER MOTION to Adjourn Conference addressed to Judge Loretta A. Preska from Ty Gee dated July 10, 2019. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 07/10/2019) |
| 07/10/2019 | 972 | LETTER RESPONSE to Motion addressed to Judge Loretta A. Preska from Jay M. Wolman dated 07/10/2019 re: 970 LETTER MOTION to Adjourn Conference addressed to Judge Loretta A. Preska from Ty Gee dated July 10, 2019. . Document filed by Michael Cernovich d/b/a Cernovich Media. (Wolman, Jay) (Entered: 07/10/2019) |
| 07/10/2019 | 973 | ORDER granting 970 Letter Motion to Adjourn Conference. The conference is adjourned to July 25 at 3:00. SO ORDERED. Status Conference set for 7/25/2019 at 03:00 PM before Judge Loretta A. Preska. (Signed by Judge Loretta A. Preska on 7/10/2019) (ne) (Entered: 07/10/2019) |
| 07/11/2019 | 974 | LETTER MOTION for Conference re: 973 Order on Motion to Adjourn Conference, *to be Excused from Conference* addressed to Judge Loretta A. Preska from Jay M. Wolman dated 07/11/2019. Document filed by Michael Cernovich d/b/a Cernovich Media.(Wolman, Jay) (Entered: 07/11/2019) |
| 07/15/2019 | 975 | ORDER granting 974 Letter Motion for Conference: SO ORDERED. (Signed by Judge Loretta A. Preska on 7/15/2019) (jwh) (Entered: 07/15/2019) |
| 07/24/2019 | 976 | ORDER. In light of the fact that a mandate has not yet issued from the Court of Appeals, the conference currently scheduled for tomorrow is adjourned sine die. SO ORDERED. The following hearing(s) was terminated: Status Conference. (Signed by Judge Loretta A. Preska on 7/24/2019) (rjm) (Entered: 07/24/2019) |
| 08/09/2019 | 977 | MANDATE of USCA (Certified Copy) as to 504 Notice of Appeal filed by Alan M. Dershowitz, 920 Notice of Appeal, filed by Michael Cernovich d/b/a Cernovich Media, 915 Notice of Interlocutory Appeal filed by Alan M. Dershowitz. USCA Case Number 16–3945(L), 17–1625(con), 17–1722(con). IT IS HEREBY ORDERED, ADJUDGED and DECREED that the orders of the District Court entered on November 2, 2016, May 3, 2017, and August 27, 2018 are VACATED. The Court further ORDERS the unsealing of the summary judgment record as described in its opinion. The case is REMANDED to the District Court for a particularized review of the remaining materials. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 08/09/2019. (Attachments: # 1 Opinion, # 2 Dissenting Opinion)(nd) (Entered: 08/09/2019) |
| 08/09/2019 | 978 | MANDATE of USCA (Certified Copy) as to 955 Notice of Appeal, filed by Julie Brown, Miami Herald Media Company. USCA Case Number 18–2868. IT IS |

| | | |
|---|---|---|
| | | HEREBY ORDERED, ADJUDGED and DECREED that the orders of the District Court entered on November 2, 2016, May 3, 2017, and August 27, 2018 are VACATED. The Court further ORDERS the unsealing of the summary judgment record as described in its opinion. The case is REMANDED to the District Court for a particularized review of the remaining materials. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 08/09/2019. (nd) (Entered: 08/09/2019) |
| 08/09/2019 | | Transmission of USCA Mandate to the District Judge re: 977 USCA Mandate, 978 USCA Mandate. (nd) (Entered: 08/09/2019) |
| 08/09/2019 | 979 | ORDER: Counsel shall confer and appear for a conference on September 4, 2019 at 9:00AM in courtroom 12A to discuss how to proceed. (Status Conference set for 9/4/2019 at 09:00 AM in Courtroom 12A, 500 Pearl Street, New York, NY 10007 before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 8/9/2019) (jwh) (Entered: 08/09/2019) |
| 09/03/2019 | 980 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated 9/3/2019 re: Giuffre v. Maxwell, 15 Civ. 07433 (LAP). Document filed by John Doe.(Lewin, Nicholas) (Entered: 09/03/2019) |
| 09/03/2019 | 981 | LETTER addressed to Judge Loretta A. Preska from Jay M. Wolman dated September 3, 2019 re: Conference. Document filed by Michael Cernovich d/b/a Cernovich Media.(Wolman, Jay) (Entered: 09/03/2019) |
| 09/04/2019 | | Minute Entry for proceedings held before Judge Loretta A. Preska: Interim Pretrial Conference held on 9/4/2019. (Court Reporter Rose Prater) (mph) (Entered: 09/05/2019) |
| 09/05/2019 | 982 | AMENDED ORDER: For the avoidance of doubt, counsel shall agree on the categories of documents (judicial documents, non–judicial documents, and something in between) within two weeks of September 4, 2019. No later than one week thereafter, the proponent of sealing shall submit papers no longer than 5 double–spaced pages, 12–point type, including footnotes, arguing for sealing; no later than one week thereafter, any opponents of sealing (including non–parties) may submit papers no longer than 5 double–spaced pages, 12–point type, including footnotes; and no later than one week thereafter, the proponent of sealing may reply in a letter no longer than 3 double–spaced pages, 12–point type, including footnotes. SO ORDERED. (Signed by Judge Loretta A. Preska on 9/5/2019) (mml) (Entered: 09/05/2019) |
| 09/11/2019 | 983 | TRANSCRIPT of Proceedings re: CONFERENCE held on 9/4/2019 before Judge Loretta A. Preska. Court Reporter/Transcriber: Rose Prater, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/2/2019. Redacted Transcript Deadline set for 10/15/2019. Release of Transcript Restriction set for 12/10/2019.(McGuirk, Kelly) (Entered: 09/11/2019) |
| 09/11/2019 | 984 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 9/4/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 09/11/2019) |
| 09/13/2019 | 985 | Costs Taxed as to 978 USCA Mandate,, USCA Case Number 18–2868. in the amount of $1604.80. on 09/13/2019 in favor of Intervenors–Appellants Julie Brown and the Miami Herald Media Company against Defendant–Appellee Ghislaine Maxwell. (nd) (Entered: 09/13/2019) |
| 09/18/2019 | 986 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated 9/18/2019 re: Document Categories. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 09/18/2019) |

| | | |
|---|---|---|
| 09/18/2019 | 987 | LETTER addressed to Judge Loretta A. Preska from Jeffrey S. Pagliuca dated September 18, 2019 re: Giuffre v. Maxwell Category Submission. Document filed by Ghislaine Maxwell.(Pagliuca, Jeffrey) (Entered: 09/18/2019) |
| 09/20/2019 | 988 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated 9/20/2019 re: Document Categories. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit A)(McCawley, Sigrid) (Entered: 09/20/2019) |
| 09/23/2019 | 989 | LETTER addressed to Judge Loretta A. Preska from Jeffrey S. Pagliuca dated September 23, 2019 re: Deposition Designations and Briefing on Categorization of Documents. Document filed by Ghislaine Maxwell.(Pagliuca, Jeffrey) (Entered: 09/23/2019) |
| 09/25/2019 | 990 | BRIEF re: 986 Letter, 989 Letter, 987 Letter, 988 Letter, 982 Order,,, . Document filed by John Doe.(Krieger, Paul) (Entered: 09/25/2019) |
| 09/25/2019 | 991 | BRIEF re: 986 Letter, 989 Letter, 987 Letter, 988 Letter, 982 Order,,, *In Support of Maintaining Categories of Documents Under Seal*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Appendix Maxwell – Categories Reflected in Docket Entries)(Pagliuca, Jeffrey) (Entered: 09/25/2019) |
| 10/02/2019 | 992 | OPPOSITION BRIEF re: 991 Brief, *in Opposition to Maxwell's Sealing Proposal*. Document filed by Alan M. Dershowitz.(Lebowitz, David) (Entered: 10/02/2019) |
| 10/02/2019 | 993 | BRIEF re: 991 Brief, *Opposition to Maxwell's Brief in Support of Maintaining Categories*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(McCawley, Sigrid) (Entered: 10/02/2019) |
| 10/02/2019 | 994 | RESPONSE re: 990 Brief, 991 Brief, . Document filed by Julie Brown, Miami Herald Media Company. (Walz, Christine) (Entered: 10/02/2019) |
| 10/02/2019 | 995 | OPPOSITION BRIEF *to Non–Party Brief (DE 990)*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 10/02/2019) |
| 10/09/2019 | 996 | BRIEF re: 990 Brief, 992 Opposition Brief, 995 Opposition Brief, 993 Brief, 991 Brief, 994 Response *Ms. Maxwell's Reply Brief in Support of Maintaining Categories of Documents Under Seal*. Document filed by Ghislaine Maxwell.(Gee, Ty) (Entered: 10/09/2019) |
| 10/09/2019 | 997 | THIRD PARTY BRIEF re: 990 Brief, 996 Brief, 992 Opposition Brief, 995 Opposition Brief, 993 Brief, 991 Brief, 994 Response *to Plaintiff and Intervenor Miami Herald*. Document filed by John Doe.(Lewin, Nicholas) (Entered: 10/09/2019) |
| 10/28/2019 | 998 | ORDER: It is hereby ordered that: 1. Counsel shall confer and inform the Court by letter no later than November 12 of the motions that were decided in this case (by docket number) together with the docket numbers of the motion papers associated with each such motion, as further set forth in this Order. SO ORDERED. (Signed by Judge Loretta A. Preska on 10/28/2019) (mml) (Entered: 10/28/2019) |
| 10/30/2019 | 999 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated October 30, 2019 re: Motion filed by Alan Dershowitz in 19 Civ. 3377 (LAP). Document filed by John Doe.(Lewin, Nicholas) (Entered: 10/30/2019) |
| 10/30/2019 | 1000 | MEMO ENDORSEMENT on re: 999 Letter filed by John Doe. ENDORSEMENT: The parties shall respond to the above by letter no later than November 1 at 4:30pm. SO ORDERED. (Signed by Judge Loretta A. Preska on 10/30/2019) (mml) (Entered: 10/30/2019) |
| 10/30/2019 | 1001 | LETTER addressed to Judge Loretta A. Preska from Imran Ansari, Esq. dated 10/30/19 re: Response to Letter Filed by John Doe. Document filed by Alan M. Dershowitz.(Ansari, Imran) (Entered: 10/30/2019) |
| 11/01/2019 | 1002 | LETTER addressed to Judge Loretta A. Preska from Ty Gee dated November 1, 2019 re: October 30 Order (Doc.1000). Document filed by Ghislaine Maxwell.(Gee, Ty) (Entered: 11/01/2019) |
| 11/01/2019 | 1003 | LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley dated 11/01/19 re: Compliance with 10/30/19 Order. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 11/01/2019) |

| | | |
|---|---|---|
| 11/12/2019 | 1004 | LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley dated November 12, 2019 re: Seeking Clarification of the October 28, 2019 Order (DE 998). Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 11/12/2019) |
| 11/12/2019 | 1005 | LETTER addressed to Judge Loretta A. Preska from Ty Gee dated November 12, 2019 re: October 28, 2019 Order (Doc.998). Document filed by Ghislaine Maxwell.(Gee, Ty) (Entered: 11/12/2019) |
| 11/12/2019 | 1006 | LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley dated November 12, 2019 re: October 28, 2019 Order (DE 998). Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 11/12/2019) |
| 11/12/2019 | 1007 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated November 12, 2019 re: Response to October 28, 2019 Order Paragraph One. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit Sealed List of Decided Motions)(Menninger, Laura) (Entered: 11/12/2019) |
| 11/12/2019 | 1008 | LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley dated November 12, 2019 re: October 28, 2019 Order (DE 998). Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 11/12/2019) |
| 11/13/2019 | 1009 | ORDER: The parties have jointly requested clarification of the Court's directive that counsel inform the Court of the names and contact information of non–parties mentioned in the motions previously decided in this case. (See Dkt. No. 1004). Counsel are only required to log the information of non–parties mentioned in filings or materials that remain sealed. Counsel are not required to log the information of any non–parties discussed in materials that have already been unsealed in this litigation. Similarly, counsel are not required to log information of non–parties discussed in otherwise unsealed materials that are included in sealed filings. SO ORDERED. (Signed by Judge Loretta A. Preska on 11/13/2019) (mml) (Entered: 11/13/2019) |
| 11/18/2019 | 1010 | LETTER MOTION for Extension of Time *and Request for Clarification regarding Paragraphs 2, 3, and 5 of the Courts October 28, 2019 Order (Doc.998)* addressed to Judge Loretta A. Preska from Ty Gee dated November 18, 2019. Document filed by Ghislaine Maxwell.(Gee, Ty) (Entered: 11/18/2019) |
| 11/19/2019 | 1011 | ORDER terminating 1010 Letter Motion for Extension of Time. The Court has reviewed Defendant's letter dated November 18, 2019 [dkt. no. 1010]. First, the Court clarifies that the reasons proffered for maintaining the documents under seal may be stated in summary fashion sufficient for the Court to make a ruling. Second, time to submit letters in favor of sealing is extended to December 5, 2019. SO ORDERED. (Signed by Judge Loretta A. Preska on 11/19/2019) (mml) (Entered: 11/19/2019) |
| 12/05/2019 | 1012 | THIRD PARTY BRIEF re: 990 Brief, 997 Brief, 1011 Order on Motion for Extension of Time, 998 Order, 1005 Letter, 1008 Letter *re: Unadjudicated Motions*. Document filed by John Doe.(Krieger, Paul) (Entered: 12/05/2019) |
| 12/12/2019 | 1013 | RESPONSE *(Response to Letter Brief re: Materials That Should Remain Sealed or Redacted)*. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 12/12/2019) |
| 12/12/2019 | 1014 | RESPONSE re: 1012 Brief, 1005 Letter *regarding sealing of undecided motions*. Document filed by Julie Brown, Miami Herald Media Company. (Walz, Christine) (Entered: 12/12/2019) |
| 12/12/2019 | 1015 | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated Dec. 12, 2019 re: request to unseal Maxwell's Dec. 5, 2019 letter. Document filed by Julie Brown, Miami Herald Media Company.(Walz, Christine) (Entered: 12/12/2019) |
| 12/16/2019 | 1016 | ORDER: Counsel shall appear for a conference on January 16, 2020 at 10:00 AM in Courtroom 12A on 500 Pearl Street, New York, NY, 10007. The purpose of that conference will be to discuss next steps that will enable the Court to conduct an individualized review of the relevant documents and to evaluate properly any countervailing factors that function to limit the weight of the presumption of public access. See Brown v. Maxwell, 929 F.3d 41 (2d Cir. 2019). The conference will also address notification of third parties named in the documents. Counsel shall confer in advance of the conference. SO ORDERED. Case Management Conference set for |

| | | |
|---|---|---|
| | | 1/16/2020 at 10:00 AM in Courtroom 12A, 500 Pearl Street, New York, NY 10007 before Judge Loretta A. Preska. (Signed by Judge Loretta A. Preska on 12/16/2019) (mml) (Entered: 12/16/2019) |
| 01/07/2020 | 1017 | SEALED DOCUMENT placed in vault.(mhe) (Entered: 01/07/2020) |
| 01/13/2020 | | ***DELETED DOCUMENT. Deleted document number 1018 Opinion & Order. The document was incorrectly filed in this case. (mml) (Entered: 01/13/2020) |
| 01/13/2020 | 1018 | OPINION & ORDER: For the foregoing reasons, the Court concludes that motions that were not decided by Judge Sweet and the papers associated with those motions are not judicial documents subject to the presumption of public access. SO ORDERED. (Signed by Judge Loretta A. Preska on 1/13/2020) (mml) (Entered: 01/13/2020) |
| 01/15/2020 | 1019 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated January 15, 2020 re: Proposed Individualized Unsealing Review Protocol. Document filed by John Doe.(Lewin, Nicholas) (Entered: 01/15/2020) |
| 01/16/2020 | | Minute Entry for proceedings held before Judge Loretta A. Preska: Interim Pretrial Conference held on 1/16/2020. (Court Reporter Pamela Utter) (mph) (Entered: 01/17/2020) |
| 01/17/2020 | 1020 | LETTER addressed to Judge Loretta A. Preska from Ty Gee dated December 5, 2019 re: Defendant Maxwell's Letter Brief re Materials That Should Remain Sealed or Redacted. Document filed by Ghislaine Maxwell.(Gee, Ty) (Entered: 01/17/2020) |
| 01/23/2020 | 1021 | TRANSCRIPT of Proceedings re: CONFERENCE held on 1/16/2020 before Judge Loretta A. Preska. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/13/2020. Redacted Transcript Deadline set for 2/24/2020. Release of Transcript Restriction set for 4/22/2020.(McGuirk, Kelly) (Entered: 01/23/2020) |
| 01/23/2020 | 1022 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 1/16/2020 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 01/23/2020) |
| 01/27/2020 | 1023 | MOTION for Reconsideration re; 1018 Memorandum & Opinion, . Document filed by Julie Brown, Miami Herald Media Company.(Walz, Christine) (Entered: 01/27/2020) |
| 01/27/2020 | 1024 | MEMORANDUM OF LAW in Support re: 1023 MOTION for Reconsideration re; 1018 Memorandum & Opinion, . . Document filed by Julie Brown, Miami Herald Media Company. (Walz, Christine) (Entered: 01/27/2020) |
| 01/30/2020 | 1025 | LETTER addressed to Judge Loretta A. Preska from Ty Gee dated January 30, 2020 re: Defendant Maxwell's Letter Submitting Materials Relating to Protocol and Non–Party Notice. Document filed by Ghislaine Maxwell.(Gee, Ty) (Entered: 01/30/2020) |
| 01/30/2020 | 1026 | LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley dated January 30, 2020 re: Plaintiff Giuffre's Letter Submitting Unsealing Protocol. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C– Sealed)(McCawley, Sigrid) (Entered: 01/30/2020) |
| 01/31/2020 | 1027 | SEALED DOCUMENT placed in vault..(rz) (Entered: 01/31/2020) |
| 02/04/2020 | 1028 | LETTER addressed to Judge Loretta A. Preska from Ty Gee dated February 4, 2020 re: Response to Plaintiff's Counsel's January 30 Letter. Document filed by Ghislaine Maxwell..(Gee, Ty) (Entered: 02/04/2020) |

| | | |
|---|---|---|
| 02/05/2020 | 1029 | RESPONSE re: 1028 Letter *(Response re: Defendant's February 4, 2020 Letter)*. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 02/05/2020) |
| 02/06/2020 | 1030 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated February 6, 2020 re: Original Parties Proposed Unsealing Protocols. Document filed by John Doe..(Lewin, Nicholas) (Entered: 02/06/2020) |
| 02/26/2020 | 1031 | ORDER denying 1023 Motion for Reconsideration. For the reasons detailed above, the Intervenors' motion for reconsideration (dkt. no. 1023) is DENIED. SO ORDERED. (Signed by Judge Loretta A. Preska on 2/26/2020) (va) (Entered: 02/26/2020) |
| 03/17/2020 | 1032 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated March 17, 2020 re: October 28, 2019 Order (Doc.998). Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 03/17/2020) |
| 03/18/2020 | 1033 | LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley dated March 18, 2020 re: October 28, 2019 Order (DE 998). Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 03/18/2020) |
| 03/19/2020 | 1034 | ORDER: The Court has considered the parties' various submissions regarding the review protocol ("the Protocol") to be utilized by the Court in its individualized review of the sealed materials at issue in this litigstion. (See dkt. nos. 1025, 1026, 1028, 1029, 1030.) The Court rules as follows: (As further set forth herein this Order.) (Signed by Judge Loretta A. Preska on 3/19/2020) (va) (Entered: 03/19/2020) |
| 03/20/2020 | 1035 | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated March 20, 2020 re: request that the list of decided motions be filed publicly. Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 03/20/2020) |
| 03/23/2020 | 1036 | MEMO ENDORSEMENT on re: 1035 Letter filed by Julie Brown, Miami Herald Media Company. ENDORSEMENT: The parties shall confer and submit a proposed redacted list of decided motions to be filed on the public docket. SO ORDERED. (Signed by Judge Loretta A. Preska on 3/23/2020) (va) (Entered: 03/23/2020) |
| 03/26/2020 | 1037 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated March 26, 2020 re: March 19, 2020 Order (Doc. 1034). Document filed by Ghislaine Maxwell. (Attachments: # 1 Text of Proposed Order Ms. Maxwell's Proposed Revisions to Unsealing Protocol).(Menninger, Laura) (Entered: 03/26/2020) |
| 03/26/2020 | 1038 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated March 26, 2020 re: March 19, 2020 Order (Doc. 1034). Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 03/26/2020) |
| 03/30/2020 | 1039 | ORDER re: 1038 Letter filed by Virginia L. Giuffre; 1037 Letter, filed by Ghislaine Maxwell. The Court is in receipt of the parties' letters in response to the Court's March 19, 2020 order on the procedures to be utilized in the unsealing process. (See dkt. nos. 1037, 1038.) The parties shall confer and shall file on the public docket a dial–in number for a teleconference to take place on March 31, 2020 at 1:00 PM. SO ORDERED. ( Telephone Conference set for 3/31/2020 at 01:00 PM before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 3/30/2020) (va) (Entered: 03/30/2020) |
| 03/30/2020 | 1040 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated March 30, 2020 re: Parties' Submissions Re Proposed Unsealing Protocol Dated March 26, 2020 (DE 1037; DE 1038). Document filed by John Doe..(Lewin, Nicholas) (Entered: 03/30/2020) |
| 03/30/2020 | 1041 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated March 30, 2020 re: Dial–In Number. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 03/30/2020) |
| 03/31/2020 | 1042 | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated March 31, 2020 re: Response to Dkt. Nos. 1037, 1038 and in advance of the conference scheduled for March 31, 2020. Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 03/31/2020) |

| | | |
|---|---|---|
| 03/31/2020 | 1043 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION for David A. Lebowitz to Withdraw as Attorney . Document filed by Alan M. Dershowitz..(Lebowitz, David) Modified on 4/24/2020 (db). (Entered: 03/31/2020) |
| 03/31/2020 | 1044 | ORDER AND PROTOCOL FOR UNSEALING DECIDED MOTIONS: The Court previously ruled that "only motions actually decided by Judge Sweet along with documents relevant to Judge Sweet's decisions on those motionsare properly considered judicial documents to which a presumption of public access attaches." Order, dated Dec. 16, 2019 (DE 1016). Such materials are referred to herein as the "Sealed Materials" or "Sealed Items." The Sealed Materials will be enumerated in a List of Decided Motions designated by the Court. In accordance with Brown v. Maxwell, 929 F.3d 41, 49–51 (2d Cir. 2019), the Court will conduct an individualized review of each Sealed Item in the List of Decided Motions to determine (a) the weight of presumption of public access that should be afforded to the document, (b) the identification and weight of any countervailing interests supporting continued sealing/redaction, and (c) whether the countervailing interests rebut the presumption of public access. To assist in this process and afford persons identified or otherwise interested in the Sealed Materials the opportunity to participate in the Court's individualized review, the Court adopts the following protocol. (As further set forth herein this Order.) SO ORDERED. (Signed by Judge Loretta A. Preska on 3/31/2020) (va) (Entered: 03/31/2020) |
| 03/31/2020 | | Minute Entry for proceedings held before Judge Loretta A. Preska: Telephone Conference held on 3/31/2020. (Court Reporter Alena Lynch) (mph) (Entered: 04/02/2020) |
| 04/03/2020 | 1045 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated April 3, 2020 re: Order and Protocol (DE 1044) and March 31, 2020 Status Conference. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 04/03/2020) |
| 04/03/2020 | 1046 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated April 3, 2020 re: Order and Protocol (DE 1044) and March 31, 2020 Status Conference.. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 04/03/2020) |
| 04/09/2020 | 1047 | ORDER: The Court has considered the parties' submissions regarding the next steps in the Court's individualized review of the sealed materials, (dkt. nos. 1045, 1046), and rules as follows: (As further set forth herein this Order.) (Signed by Judge Loretta A. Preska on 4/9/2020) (va) (Entered: 04/09/2020) |
| 04/09/2020 | 1048 | MEMO ENDORSED ORDER granting 1043 Motion to Withdraw as Attorney. ENDORSEMENT: The motion to withdraw is granted. SO ORDERED. Attorney David A Lebowitz terminated. (Signed by Judge Loretta A. Preska on 4/9/2020) (va) (Entered: 04/09/2020) |
| 04/14/2020 | 1049 | ORDER re: 1045 Letter filed by Ghislaine Maxwell. The Court has reviewed and approved the parties' joint proposed redacted Decided Motions List that was submitted to the Court on April 3, 2020. (See dkt. no. 1045.) That redacted Decided Motions List is attached hereto. SO ORDERED. (Signed by Judge Loretta A. Preska on 4/14/2020) (va) (Entered: 04/14/2020) |
| 04/15/2020 | 1050 | TRANSCRIPT of Proceedings re: CONFERENCE held on 3/31/2020 before Judge Loretta A. Preska. Court Reporter/Transcriber: Alena Lynch, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/6/2020. Redacted Transcript Deadline set for 5/18/2020. Release of Transcript Restriction set for 7/14/2020..(McGuirk, Kelly) (Entered: 04/15/2020) |
| 04/15/2020 | 1051 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 3/31/2020 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 04/15/2020) |

| | | |
|---|---|---|
| 04/30/2020 | 1052 | JOINT LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley and Laura Menninger dated April 30, 2020 re: clarification of the Protocol for Unsealing Decided Motions, ECF No. 1044. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 04/30/2020) |
| 05/01/2020 | 1053 | ORDER: The Court has reviewed the parties' joint letter seeking clarification of the review protocol. (See dkt. no. 1052.) Defendant's position accurately interprets the protocol, i.e., the Court will only review Docket Entries 143, 164, 172, 199, and 230 with respect to Does 1 and 2, meaning only Does 1 and 2 will be notified in the first instance. However, the Court acknowledges the practical difficulties with this process as explained by Plaintiff in her submission, (dkt. no. 1052 at 2), and is thus amenable to unsealing portions of documents mentioning non–parties rather than waiting to unseal the entirety of a given document until all non–parties have provided input. This will hopefully allow the materials to be unsealed on a rolling basis and at a rate somewhat coextensive with that of the review process. Moreover, as the Court noted in a previous order, this process is a "cooperative effort between the Court and the parties." (See dkt. no. 1047 at 1 n.1.) Should the current process prove unworkable or inefficient, the Court is happy to revisit the review protocol with the parties' input. SO ORDERED. (Signed by Judge Loretta A. Preska on 5/1/2020) (va) (Entered: 05/01/2020) |
| 05/15/2020 | 1054 | NOTICE of Filing Certificate of Service. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 05/15/2020) |
| 05/15/2020 | 1055 | NOTICE of Filing Certificate of Service re: 1044 Order,,,,,. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 05/15/2020) |
| 06/10/2020 | 1056 | Objection *to Unsealing Docket Entries 143, 173, and 199 and to Unsealing Docket Entries 164 at This Time*. Document filed by Ghislaine Maxwell..(Pagliuca, Jeffrey) (Entered: 06/10/2020) |
| 06/10/2020 | 1057 | MEMORANDUM OF LAW in Support re: 1056 Objection (non–motion) *to Unsealing Sealed Materials*. Document filed by Ghislaine Maxwell..(Pagliuca, Jeffrey) (Entered: 06/10/2020) |
| 06/12/2020 | 1058 | LETTER MOTION for Conference addressed to Judge Loretta A. Preska from Andrew G. Celli, Jr. dated June 12, 2020. Document filed by Alan M. Dershowitz. (Attachments: # 1 Supplement Letter Motion Requesting Pre–Motion Conference, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D).(Celli, Andrew) (Entered: 06/12/2020) |
| 06/17/2020 | 1059 | LETTER addressed to Judge Loretta A. Preska from Ty Gee dated June 17, 2020 re: Mr. Dershowitzs Request for Discovery Subject to Protective Order. Document filed by Ghislaine Maxwell..(Gee, Ty) (Entered: 06/17/2020) |
| 06/18/2020 | 1060 | LETTER REPLY to Response to Motion addressed to Judge Loretta A. Preska from Howard M. Cooper dated June 18, 2020 re: 1058 LETTER MOTION for Conference addressed to Judge Loretta A. Preska from Andrew G. Celli, Jr. dated June 12, 2020. . Document filed by Alan M. Dershowitz..(Celli, Andrew) (Entered: 06/18/2020) |
| 06/19/2020 | 1061 | ORDER: Counsel for the parties in the above–captioned actions1 shall appear for a telephonic conference on June 23, 2020, at 2:00 p.m. EST. The dial–in for that conference is (888) 363–4734, access code: 4645450. The parties are directed to call in promptly at 2:00 p.m. SO ORDERED. ( Telephone Conference set for 6/23/2020 at 02:00 PM before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 6/19/2020) (va) (Entered: 06/19/2020) |
| 06/22/2020 | 1062 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated June 22, 2020 re: Letter of Alan Dershowitz, dated June 12, 2020 (DE 1058). Document filed by John Doe..(Lewin, Nicholas) (Entered: 06/22/2020) |
| 06/22/2020 | 1063 | NOTICE OF APPEARANCE by Cynthia Gierhart on behalf of Julie Brown, Miami Herald Media Company..(Gierhart, Cynthia) (Entered: 06/22/2020) |
| 06/23/2020 | 1064 | PROPOSED STIPULATION AND ORDER. Document filed by Alan M. Dershowitz..(Ansari, Imran) (Entered: 06/23/2020) |

| | | |
|---|---|---|
| 06/23/2020 | | Minute Entry for proceedings held before Judge Loretta A. Preska: Telephone Conference held on 6/23/2020. (Court Reporter Khris Sellin) (mph) (Entered: 06/30/2020) |
| 06/24/2020 | 1065 | NOTICE OF APPEARANCE by Imran H. Ansari on behalf of Alan M. Dershowitz..(Ansari, Imran) (Entered: 06/24/2020) |
| 06/24/2020 | 1066 | STIPULATION AND ORDER OF SUBSTITUTION OF COUNSEL FOR INTERVENOR ALAN M. DERSHOWITZ: IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned counsel, pursuant to Local Rule 1.4, that Aidala Bertuna & Kamins, P.C. shall be substituted in the place and stead of Emery Celli Brinckerhoff & Abady LLP as counsel of record for intervenor Alan M. Dershowitz in the above–captioned matter. Intervenor enters into this substitution of counsel knowingly and voluntarily. Attorney Andrew G. Celli terminated. (Signed by Judge Loretta A. Preska on 6/24/2020) (va) (Entered: 06/24/2020) |
| 06/24/2020 | 1067 | RESPONSE re: 1057 Memorandum of Law in Support . Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 06/24/2020) |
| 06/24/2020 | 1068 | OPPOSITION BRIEF re: 1056 Objection (non–motion) *Opposition to Maxwell's Objection to Unsealing Docket Entries 143, 164, 172, 199, & 230*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit A).(McCawley, Sigrid) (Entered: 06/24/2020) |
| 06/26/2020 | 1069 | TRANSCRIPT of Proceedings re: conference held on 6/23/2020 before Judge Loretta A. Preska. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/17/2020. Redacted Transcript Deadline set for 7/27/2020. Release of Transcript Restriction set for 9/24/2020..(McGuirk, Kelly) (Entered: 06/26/2020) |
| 06/26/2020 | 1070 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERNECE proceeding held on 6/23/2020 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 06/26/2020) |
| 07/01/2020 | 1071 | MEMORANDUM & ORDER re: (133 in 1:19–cv–03377–LAP) FIRST LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Loretta A. Preska from Howard M. Cooper, Esq. dated June 12, 2020, filed by Alan Dershowitz. For the reasons discussed above: (1) Cooper & Kirk shall destroy (a) all materials from Giuffre v. Maxwell, No. 15 Civ. 7433, currently in its possession, save for the transcript of Ms. Giuffre's deposition in that case and (b) all work product derived from the Maxwell materials. Cooper & Kirk shall submit to the Court an affidavit detailing the steps that it took to destroy the materials. In addition, to the extent it is doing so, Cooper & Kirk shall cease all use of the Maxwell materials––outside of Ms. Giuffre's deposition transcript––in its work on Ms. Giuffre's action against Mr. Dershowitz. (2) Mr. Dershowitz's request to modify the Maxwell Protective Order [dkt. no. 133 in 19 Civ. 3377] is denied. SO ORDERED. (Signed by Judge Loretta A. Preska on 7/1/2020) (va) (Entered: 07/01/2020) |
| 07/01/2020 | 1072 | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Laura A. Menninger dated July 1, 2020. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 07/01/2020) |
| 07/01/2020 | 1073 | REPLY MEMORANDUM OF LAW in Support re: 1056 Objection (non–motion) *to Unsealing Sealed Materials*. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 07/01/2020) |
| 07/01/2020 | 1074 | DECLARATION of Laura A. Menninger in Support re: 1056 Objection (non–motion), 1073 Reply Memorandum of Law in Support. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E).(Menninger, Laura) (Entered: 07/01/2020) |

| | | |
|---|---|---|
| 07/02/2020 | 1075 | ORDER granting 1072 Letter Motion to Seal. Because the Court finds that sealing would protect confidential information, Counsel's request to file the unredacted reply papers and the exhibits thereto under seal is granted. SO ORDERED. (Signed by Judge Loretta A. Preska on 7/2/2020) (va) (Entered: 07/02/2020) |
| 07/21/2020 | 1076 | ORDER: The Court will rule telephonically on the unsealing of materials relevant to docket entries 143, 164, 172, 199, and 230, with respect to Does 1 and 2, on July 23, 2020, at 11:30 a.m. EST. The Court will communicate separately to counsel information for joining the teleconference. Members of the media and the general public may join the teleconference using the following listen–only line: (888) 363–4734, access code: 4645450. SO ORDERED. ( Telephone Conference set for 7/23/2020 at 11:30 AM before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 7/21/2020) (va) (Entered: 07/21/2020) |
| 07/23/2020 | | Minute Entry for proceedings held before Judge Loretta A. Preska: Interim Pretrial Conference held on 7/23/2020. (Court Reporter Karen Gorlaski) (mph) (Entered: 07/24/2020) |
| 07/28/2020 | 1077 | ORDER: The parties are directed to prepare for unsealing in accordance with the Court's order of July 23, 2020, (ECF Minute Entry, dated July 23, 2020), the documents listed in Exhibit A to Plaintiff Virginia Giuffre's Opposition to Defendant Ghislaine Maxwell's Objections to Unsealing Docket Entries 143, 164, 172, 199, & 230, (dkt. no. 1068–1). Counsel shall file those documents on the public docket, under a heading of "Documents Ordered Unsealed by Order of July 23, 2020," no later than July 30, 2020. The Court incorporates its rulings specific to each document–which are set forth in the transcript of the July 23 proceedings ––herein. SO ORDERED. (Signed by Judge Loretta A. Preska on 7/28/2020) (va) (Entered: 07/28/2020) |
| 07/29/2020 | 1078 | LETTER addressed to Judge Loretta A. Preska from Ty Gee dated July 29, 2020 re: Reconsideration of the Courts July 23 Ruling. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E).(Gee, Ty) (Entered: 07/29/2020) |
| 07/29/2020 | 1079 | MEMORANDUM & ORDER re: 1078 Letter, filed by Ghislaine Maxwell. The Court has reviewed Defendant Ghislaine Maxwell's letter requesting reconsideration of the Court's July 23, 2020, decision to unseal (1) the transcripts of Ms. Maxwell's and Doe 1's depositions, and (2) court submissions excerpting from, quoting from, or summarizing the contents of the transcripts. (See dkt. no. 1078.) Ms. Maxwell's eleventh–hour request for reconsideration is denied.(As further set forth herein this Order.) (Signed by Judge Loretta A. Preska on 7/29/2020) (va) (Entered: 07/29/2020) |
| 07/29/2020 | 1080 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated July 29, 2020 re: July 28, 2020 Order (ECF No. 1077). Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 07/29/2020) |
| 07/29/2020 | 1081 | NOTICE OF APPEAL from 1079 Order,,. Document filed by Ghislaine Maxwell. Filing fee $ 505.00, receipt number ANYSDC–20912019. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Menninger, Laura) (Entered: 07/29/2020) |
| 07/30/2020 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1081 Notice of Appeal. (tp) (Entered: 07/30/2020) |
| 07/30/2020 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 1081 Notice of Appeal filed by Ghislaine Maxwell were transmitted to the U.S. Court of Appeals. (tp) (Entered: 07/30/2020) |
| 07/30/2020 | 1082 | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Laura A. Menninger dated July 30, 2020. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 07/30/2020) |
| 07/30/2020 | 1083 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated July 30, 2020 re: July 23 and July 29, 2020 Orders. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 07/30/2020) |
| 07/30/2020 | 1084 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated July 30, 2020 re: Defendant's July 30, 2020 Letter. Document filed by Virginia L. |

| | | |
|---|---|---|
| | | Giuffre..(McCawley, Sigrid) (Entered: 07/30/2020) |
| 07/30/2020 | 1085 | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated July 30, 2020. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 07/30/2020) |
| 07/30/2020 | 1086 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated July 30, 2020 re: Follow Up to Defendant's July 30, 2020 Letter. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 07/30/2020) |
| 07/30/2020 | 1087 | ORDER denying 1082 Letter Motion to Seal; granting 1085 Letter Motion to Seal. Ms. Maxwell's request to submit her own proposed redactions to the Court under seal for in camera review is denied. The Court adheres to its planned order, see supra at 1, and approves as appropriate Ms. Giuffre's proposed redactions to the sealed materials. The Court does so, however, subject to several caveats. Counsel shall accordingly proceed with unsealing the relevant materials by the method prescribed in the Court's July 28 Order (dkt. no. 1077) and modified by this order and by the Court's July 29 Order (dkt. no. 1079). (As further set forth herein.)(Signed by Judge Loretta A. Preska on 7/30/2020) (kgo) (Entered: 07/30/2020) |
| 07/30/2020 | 1088 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated July 30, 2020 re: Emergency Phone Conference with the Court. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 07/30/2020) |
| 07/30/2020 | 1089 | ORDER: The Court has conferred with counsel regarding Defendant Ghislaine Maxwell's request for an emergency conference. (Dkt. no. 1088.) At this juncture, the Court has determined that an emergency conference is not necessary. Counsel shall proceed with unsealing as previously ordered. (Signed by Judge Loretta A. Preska on 7/30/2020) (cf) (Entered: 07/30/2020) |
| 07/30/2020 | 1090 | **\*\*\*STRICKEN DOCUMENT. Deleted document number [1090–38 and 1090–41] from the case record. The document was stricken from this case pursuant to 1091 Order Striking Document from Record, . (yv)** NOTICE of Documents Ordered Unsealed by Order of July 23, 2020. Document filed by Virginia L. Giuffre. (Attachments: # 1 DE 144, # 2 DE 150, # 3 DE 153, # 4 DE 164, # 5 DE 165, # 6 DE 165–3, # 7 DE 165–8, # 8 DE 165–10, # 9 DE 165–11, # 10 DE 173, # 11 DE 185, # 12 DE 185–2, # 13 DE 185–11, # 14 DE 185–13, # 15 DE 185–14, # 16 DE 185–15, # 17 DE 185–16, # 18 DE 189, # 19 DE 190, # 20 DE 190–1, # 21 DE 194, # 22 DE 194–3, # 23 DE 204, # 24 DE 212, # 25 DE 229, # 26 DE 229–2, # 27 DE 229–4, # 28 DE 229–10, # 29 DE 229–11, # 30 DE 230, # 31 DE 235, # 32 DE 235–4, # 33 DE 235–5, # 34 DE 235–8, # 35 DE 235–9, # 36 DE 235–10, # 37 DE 235–12, # 38 DE 235–13, # 39 DE 249, # 40 DE 249–4, # 41 DE 249–13, # 42 DE 249–14, # 43 DE 249–15, # 44 DE 260, # 45 DE 260–1–2, # 46 DE 267, # 47 DE 268).(McCawley, Sigrid) Modified on 7/31/2020 (yv). (Entered: 07/30/2020) |
| 07/31/2020 | 1091 | ORDER. For reasons that the Court has discussed with counsel, the Clerk of the Court is directed to strike docket entries 1090–38 and 1090–41 in the above–captioned action. Counsel shall re–file the stricken documents as soon as is practicable. SO ORDERED. (Signed by Judge Loretta A. Preska on 7/31/20) (yv) (Entered: 07/31/2020) |
| 07/31/2020 | 1092 | NOTICE of Documents Ordered Unsealed by Order of July 23, 2020. Document filed by Virginia L. Giuffre. (Attachments: # 1 DE 235–13, # 2 DE 249–13).(McCawley, Sigrid) (Entered: 07/31/2020) |
| 07/31/2020 | 1095 | ORDER of USCA (Certified Copy) as to 1081 Notice of Appeal filed by Ghislaine Maxwell.. USCA Case Number 20–2413. Defendant–Appellant Ghislaine Maxwell moves for a stay pending appeal of the district court's order of July 23, 2020, unsealing deposition materials and the order of July 29, 2020, denying her motion to reconsider the July 23 order. In the alternative, she requests a temporary administrative stay pending full consideration of the motion for a stay pending appeal. She also requests leave to file under seal the unredacted copy of Exhibit 7 to her stay motion. It is hereby ORDERED that the motion for a stay pending appeal is GRANTED. The stay will remain in effect until further order of this Court. The motion for leave to file the exhibit under seal is GRANTED pending review of the matter and without prejudice to reconsideration nostra sponte. It is further ORDERED that the appeal is expedited. Appellant's principal brief must be filed on or before |

| | | |
|---|---|---|
| | | August 20, 2020; Appellee's and Intervenors' briefs must be filed on or before September 9, 2020; and a reply brief, if any, must be filed on or before September 15, 2020. The appeal will be heard on September 22, 2020 at 2:00 pm. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 07/31/2020..(nd) (Entered: 08/03/2020) |
| 08/01/2020 | 1093 | ORDER: For reasons that the Court has discussed with counsel, the Clerk of the Court is directed to strike docket entries 143, 728, and 730 in the above–captioned action. Counsel shall re–file the stricken documents as soon as is practicable. (Signed by Judge Loretta A. Preska on 8/1/2020) (kgo) (Entered: 08/01/2020) |
| 08/01/2020 | 1094 | NOTICE of Documents Ordered Refiled. Document filed by Virginia L. Giuffre. (Attachments: # 1 DE 143, # 2 DE 728, # 3 DE 730).(McCawley, Sigrid) (Entered: 08/01/2020) |
| 08/03/2020 | 1096 | ORDER: Pursuant to the Court of Appeals' order (dkt. no. 1095), the unsealing of the transcripts of Doe 1's and Ms. Maxwell's depositions (and all materials quoting those transcripts or disclosing information from those transcripts) is stayed pending further order by the Court of Appeals. Notwithstanding the stay, the parties shall confer and report to the Court by letter no later than August 10, 2020, (1) their suggestions for streamlining the unsealing process, as discussed by the Court at the July 23 hearing, and (2) their proposed next set of docket entries to be reviewed for potential unsealing. SO ORDERED. (Signed by Judge Loretta A. Preska on 8/3/2020) (va) (Entered: 08/03/2020) |
| 08/04/2020 | 1097 | ORDER: Accordingly, by posting this order both in Giuffre v. Maxwell, No. 15 Civ. 7433, and Giuffre v. Dershowitz, No. 19 Civ. 3377, the Court invites the Does to comment on the proposed disclosure. Any Doe who wishes to be heard on the disclosure proposed by counsel in Giuffre v. Dershowitz shall inform the Court of his/her views no later than August 18, 2020. Because those comments may discuss information that is currently under seal in Giuffre v. Maxwell, they will be submitted directly to the Court so that the Court can review them in camera. Comments may be sent to the Court's email address at PreskaNYSDChambers@nysd.uscourts.gov. The Court specifically requests comment from counsel for John Doe who appeared in Maxwell. The Court will, at the least, inform the parties generally of the nature of any comments received. Relatedly, the parties request that the Court clarify that deposition transcripts and other documents not designated confidential on their face (excerpts of some of which were submitted under seal as part of the (now unsealed) summary judgment record in Maxwell, see infra n. 1) are not subject to the Maxwell Protective Order (dkt. no. 62 in 15 Civ. 7433) and thus may be freely disclosed and produced to Defendant without any restrictions on their use or disclosure. The Court agrees that materials not designated confidential are not covered by the Maxwell Protective Order but disagrees that there is necessarily no restriction on their disclosure. Specifically, certain materials may both (1) lack confidentiality designations made pursuant to the Protective Order and (2) be filed under seal in the Maxwell litigation. To the extent that the materials mention non–parties to the Maxwell action and remain under seal, such materials should not be disclosed before the non–parties mentioned are given notice and an opportunity to comment on the disclosure. (See supra at 2.) However, where such materials have already been unsealed––either by this Court or by the Court of Appeals––they may be freely disclosed. SO ORDERED. (Signed by Judge Loretta A. Preska on 8/4/2020) (va) (Entered: 08/04/2020) |
| 08/07/2020 | 1098 | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated August 7, 2020 re: in response to the Court's order dated August 4, 2020 (Dkt No. 1097). Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 08/07/2020) |
| 08/10/2020 | 1099 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated August 10, 2020 re: Proposed Revisions to Unsealing Protocol. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 08/10/2020) |
| 08/10/2020 | 1100 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated August 10, 2020 re: August 3, 2020 Order (Doc. 1096). Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A).(Menninger, Laura) (Entered: 08/10/2020) |

| 08/11/2020 | <u>1101</u> | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated August 11, 2020 re: Response to Maxwell Request for Stay of Unsealing Process. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 08/11/2020) |
|---|---|---|
| 08/12/2020 | <u>1102</u> | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated August 12, 2020 re: response to Ghislaine Maxwells letter dated August 10, 2020 (Dkt. 1100). Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 08/12/2020) |
| 08/12/2020 | <u>1103</u> | ORDER: The Court has reviewed the parties' letters dated August 10 and August 11, 2020. (See dkt. nos. 1099–1101.) The Court writes specifically to address Defendant Ghislaine Maxwell's request for a three–week stay of the unsealing process due to the availability of "critical new information" related both to this action and to the pending criminal case against her, U.S. v. Maxwell, No. 20 Cr. 330 (AJN). (See dkt. no. 1100 at 1–2.) Ms. Maxwell's request is denied. Given that Ms. Maxwell is not at liberty to disclose this new information because it is subject to the protective order in the criminal action, (id. at 1), the Court has no reasonable basis to impose a stay. And, as Ms. Maxwell knows, her ipse dixit does not provide compelling grounds for relief. Should the protective order in the criminal action be modified to permit disclosure of the relevant information to the Court, Ms. Maxwell may renew her request for a stay of the unsealing process. SO ORDERED. (Signed by Judge Loretta A. Preska on 8/12/2020) (va) (Entered: 08/12/2020) |
| 08/14/2020 | <u>1104</u> | ORDER: Certain Does have contacted the Court to request additional time to comment on the disclosure of sealed materials from Giuffre v. Maxwell, No. 15 Civ. 7433, to Alan Dershowitz, Defendant in Giuffre v. Dershowitz, No. 19 Civ. 3377, as discussed in the Court's Order dated August 4, 2020 [dkt. no. 154]. Accordingly, the Does shall submit comments about the proposed disclosure to the Court's email address at PreskaNYSDChambers@nysd.uscourts.gov by no later than August 25, 2020. No further extensions will be granted. SO ORDERED. (Signed by Judge Loretta A. Preska on 8/14/2020) (va) (Entered: 08/14/2020) |
| 08/19/2020 | <u>1105</u> | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated August 19, 2020 re: Joint Letter Filed by Alan Dershowitz and Virginia Giuffre, DE 153 (19 Civ. 3377 (LAP)). Document filed by John Doe..(Lewin, Nicholas) (Entered: 08/19/2020) |
| 08/24/2020 | <u>1106</u> | LETTER addressed to Judge Loretta A. Preska from Imran H. Ansari and Howard M. Cooper dated August 24, 2020 re: Alan Dershowitz's Response to Letter Filed by John Doe Dated August 19, 2020. Document filed by Alan M. Dershowitz. (Attachments: # <u>1</u> Exhibit).(Ansari, Imran) (Entered: 08/24/2020) |
| 08/26/2020 | <u>1107</u> | ORDER: The Court has considered the parties' submissions concerning (1) the next steps in the Court's individualized review of the sealed materials and (2) suggestions for updating the Order and Protocol for Unsealing Decided Motions (the "Protocol," dkt. no. 1044)1 to streamline the unsealing process, (dkt. nos. 1099, 1100). The Court rules as follows: (As further set forth herein this Order.) (Signed by Judge Loretta A. Preska on 8/26/2020) (va) (Entered: 08/26/2020) |
| 08/27/2020 | <u>1108</u> | ORDER AND PROTOCOL FOR UNSEALING DECIDED MOTIONS: (Updated August 27, 2020) The Court previously ruled that "only motions actually decided by Judge Sweet– along with documents relevant to Judge Sweet's decisions on those motions–are properly considered judicial documents to which a presumption of public access attaches." Order, dated Dec. 16, 2019 (DE 1016). Such materials are referred to herein as the "Sealed Materials" or "Sealed Items." The Sealed Materials will be enumerated in a List of Decided Motions designated by the Court. In accordance with Brown v. Maxwell, 929 F.3d 41, 49–51 (2d Cir. 2019), the Court will conduct an individualized review of each Sealed Item in the List of Decided Motions to determine (a) the weight of presumption of public access that should be afforded to the document, (b) the identification and weight of any countervailing interests supporting continued sealing/redaction, and (c) whether the countervailing interests rebut the presumption of public access. To assist in this process and afford persons identified or otherwise interested in the Sealed Materials the opportunity to participate in the Court's individualized review, the Court adopts the following protocol. (As further set forth herein this Order.) (Signed by Judge Loretta A. Preska on 8/27/2020) (va) (Entered: 08/27/2020) |

| 08/31/2020 | 1109 | ORDER: In an order dated August 4, 2020 (dkt. no. 1097 in 15 Civ. 7433), the Court invited any nonparties named in the sealed materials at issue in Giuffre v. Maxwell, No. 15 Civ. 7433, to submit to the Court for in camera review their comments on Defendant Alan Dershowitz's request in Giuffre v. Dershowitz, No. 19 Civ. 3377, that Plaintiff Virginia Giuffre produce to him confidential discovery materials and sealed filings from the Maxwell litigation. In that order, the Court noted that it would "at the least, inform the parties generally of the nature of any comments received." (Id. at 2.) The Court writes to provide that update. (As further set forth herein this Order.) (Signed by Judge Loretta A. Preska on 8/31/2020) (va) (Entered: 08/31/2020) |
|---|---|---|
| 09/01/2020 | 1110 | MOTION to Intervene *and for Access to Documents*. Document filed by United States Virgin Islands..(Narwold, William) (Entered: 09/01/2020) |
| 09/01/2020 | 1111 | MEMORANDUM OF LAW in Support re: 1110 MOTION to Intervene *and for Access to Documents*. . Document filed by United States Virgin Islands. (Attachments: # 1 Exhibit A– CICO Action FAC).(Narwold, William) (Entered: 09/01/2020) |
| 09/02/2020 | 1112 | ORDER: The Court is in receipt of the motion to intervene in the above–captioned action and for confidential access to judicial records and discovery documents which was filed by the Government of the United States Virgin Islands (the "USVI"). (See dkt. no. 1110.) The parties may, but are not required to, comment on the USVI's motion no later than September 16, 2020. The USVI may reply to any comment by the parties no later than September 23, 2020. SO ORDERED. (Signed by Judge Loretta A. Preska on 9/2/2020) (ks) (Entered: 09/02/2020) |
| 09/09/2020 | 1113 | ORDER re: (153 in 1:19–cv–03377–LAP) Letter filed by Alan Dershowitz. Mr. Dershowitz's request to modify the Maxwell protective order (dkt. no. 153) is granted in part and denied in part. Ms. Giuffre shall produce to Mr. Dershowitz all sealed materials and discovery that mentions Mr. Dershowitz, excluding material produced by or material (or portions of material) discussing a specific nonparty Doe whose privacy interests are the subject of a separate sealed order to be provided to Ms. Giuffre. SO ORDERED. (Signed by Judge Loretta A. Preska on 9/9/2020) (va) (Entered: 09/09/2020) |
| 09/11/2020 | 1114 | SEALED DOCUMENT placed in vault..(dn) (Entered: 09/11/2020) |
| 09/11/2020 | 1115 | DECLARATION of Sigrid S. McCawley re: 1107 Order, . Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 09/11/2020) |
| 09/11/2020 | 1116 | DECLARATION of Laura A. Menninger re: 1107 Order, . Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 09/11/2020) |
| 09/16/2020 | 1117 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated September 16, 2020 re: Plaintiff's Response to the Court's September 2, 2020 Order Inviting Parties to Comment on U.S. Virgin Islands' Motion to Intervene. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 09/16/2020) |
| 09/16/2020 | 1118 | RESPONSE in Opposition to Motion re: 1110 MOTION to Intervene *and for Access to Documents*. . Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 09/16/2020) |
| 09/22/2020 | 1119 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated September 22, 2020 re: U.S. Virgin Islands' Motion to Intervene and for Access to Confidential Documents (DE 1110). Document filed by John Doe..(Lewin, Nicholas) (Entered: 09/22/2020) |
| 09/22/2020 | 1120 | ORDER with respect to 1110 Motion to Intervene. The Court is in receipt of non–party John Doe's letter dated September 22, 2020, opposing the Government of the United States Virgin Islands' (the "USVI") Motion to Intervene and for Confidential Access to Judicial Records and Discovery Documents. (See dkt. no. 1119.) The USVI was originally ordered to reply to a separate opposition filed by Defendant Ghislaine Maxwell no later than September 23, 2020. (Dkt. no. 1112.) In order to provide the USVI with adequate time also to address the points raised in John Doe's filing in that reply memorandum, the deadline for the USVI to file reply papers is extended to September 25, 2020. SO ORDERED. (Signed by Judge Loretta A. Preska on 9/22/2020) (va) (Entered: 09/22/2020) |

| | | |
|---|---|---|
| 09/22/2020 | | Set/Reset Deadlines: Responses due by 9/25/2020. (va) (Entered: 09/22/2020) |
| 09/24/2020 | 1121 | NOTICE OF APPEARANCE by Michael J. Quirk on behalf of United States Virgin Islands..(Quirk, Michael) (Entered: 09/24/2020) |
| 09/24/2020 | 1122 | REPLY MEMORANDUM OF LAW in Support re: 1110 MOTION to Intervene *and for Access to Documents.* . Document filed by United States Virgin Islands..(Quirk, Michael) (Entered: 09/24/2020) |
| 09/30/2020 | 1123 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated September 30, 2020 re: Doe 1 & 2 Request for Excerpts and Updated Protocol (Doc. # 1108). Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 09/30/2020) |
| 10/01/2020 | 1124 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated October 1, 2020 re: Doe 1 & 2 objection to unsealing. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 10/01/2020) |
| 10/02/2020 | 1125 | ORDER: Accordingly, the September 25 Email submitted by Does 1 and 2 shall not be construed as a formal objection to unsealing under Paragraph 2(d) of the Protocol. Pursuant to Paragraph 2(d), Does 1 and 2 shall have 14 days after service of the requested excerpts to file a formal objection to unsealing. The original parties to this action may file their own objection to unsealing no later than (1) 7 days after service of any formal objection by Does 1 and 2, as provided by Paragraph 2(e) of the Protocol or (2) 7 days after the time period for Does 1 and 2 to object has expired, as provided by Paragraph 2(f) of the Protocol. The Court will provide a copy of this order to Does 1 and 2 by email. SO ORDERED. (Signed by Judge Loretta A. Preska on 10/2/2020) (jca) (Entered: 10/02/2020) |
| 10/19/2020 | 1126 | MANDATE of USCA (Certified Copy) as to 1081 Notice of Appeal filed by Ghislaine Maxwell. USCA Case Number 20–2413. UPON DUE CONSIDERATION WHEREOF, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the order of the District Court be and hereby is AFFIRMED.. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 10/19/2020..(nd) (Entered: 10/19/2020) |
| 10/19/2020 | | Transmission of USCA Mandate to the District Judge re: 1126 USCA Mandate,..(nd) (Entered: 10/19/2020) |
| 10/20/2020 | 1127 | ORDER: In light of the Court of Appeals' mandate affirming this Court's July 23, 2020 order (dkt. no. 1126), the parties shall, as soon as is practicable, prepare for unsealing (1) the transcripts of Ms. Maxwell's and Doe 1's depositions and (2) all materials quoting those transcripts or disclosing information from those transcripts. The documents shall be unsealed in the manner prescribed by the Court's July 28, 2020 order (dkt. no. 1077), and shall include minimal redactions for personally identifiable information, the names of nonparties as well as the families of nonparties' that could be used to identify the nonparties, and descriptions of nonparty conduct that would allow readers to discern the identity of a given nonparty, (dkt. no. 1087 at 2–4). See also Brown v. Maxwell, 929 F.3d 41, 48 n.22. In order to hasten the unsealing process and to avoid any last–minute disputes, the Court advises the parties that the necessary redactions are intended to be as limited in scope as is workable. SO ORDERED. (Signed by Judge Loretta A. Preska on 10/20/2020) (va) (Entered: 10/20/2020) |
| 10/20/2020 | 1128 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated October 20, 2020 re: Filing of Documents. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 10/20/2020) |
| 10/20/2020 | 1129 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated October 20, 2020 re: Response to Plaintiff's Letter (Doc. # 1128). Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 10/20/2020) |
| 10/20/2020 | 1130 | MEMO ENDORSEMENT on re: 1128 Letter filed by Virginia L. Giuffre. ENDORSEMENT: Counsel may proceed with filing the relevant documents to the public docket, subject to the previously–ordered redactions. SO ORDERED. (Signed by Judge Loretta A. Preska on 10/20/2020) (va) (Entered: 10/20/2020) |

| | | |
|---|---|---|
| 10/20/2020 | 1131 | ORDER: The Court received notice of the filing of Ms. Maxwell's letter of today (dkt. no. 1129) after its order directing Ms. Giuffre to post the relevant materials (dkt. no. 1130) had been docketed. In light of Ms. Maxwell's letter, counsel shall confer, and the material previously ordered unsealed shall be posted on the docket no later than 9:00 a.m. on Thursday, October 22, 2020.SO ORDERED. (Signed by Judge Loretta A. Preska on 10/20/2020) (ama) (Entered: 10/20/2020) |
| 10/21/2020 | 1132 | SEALED DOCUMENT placed in vault..(jus) (Entered: 10/21/2020) |
| 10/21/2020 | 1133 | ORDER: In light of the Court's order dated October 2, 2020, declining to construe an email to the Court from Does 1 and 2 as a formal objection to unsealing and giving Does 1 and 2 14 days after service of requested excerpts to file a formal objection to unsealing (dkt. no. 1125), the transcript of Doe 1's deposition and materials quoting that transcript or disclosing information from that transcript shall not be unsealed tomorrow. The Court received word from the parties that Does 1 and 2 would be served with the relevant excerpts today, after which Does 1 and 2 will have 14 days to lodge a formal objection to unsealing. Should Does 1 and 2 fail to file an objection to unsealing in that timeframe, the transcript of Doe 1's deposition and related materials shall be unsealed as soon as practicable after the 14day clock has run. Notwithstanding the above, the transcript of Ms. Maxwell's April 2016 deposition and materials quoting that transcript or disclosing information from that transcript shall be posted on the public docket no later than tomorrow, October 22, at 9:00 a.m. SO ORDERED. (Signed by Judge Loretta A. Preska on 10/21/2020) (va) (Entered: 10/21/2020) |
| 10/21/2020 | 1134 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated October 21, 2020 re: Filing of Documents. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 10/21/2020) |
| 10/21/2020 | 1135 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated October 21, 2020 re: Proposed Redactions to Sealed Materials Related to Non–Parties. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 10/21/2020) |
| 10/22/2020 | 1136 | ORDER: The Court has reviewed the parties' proposed redactions that were provided to the Court for in camera review on the evening of October 21, 2020. The Court has approved Ms. Giuffre's proposed redactions and has ordered limited additional redactions, identified by the Court in its review of both parties' proposed redactions, relating to (1) personally identifiable information and (2) the identities of certain nonparties mentioned in the materials. The Court provided details of those additional redactions to the parties by email. As the Court has discussed in prior orders, the relevant materials shall be posted on the docket no later than 9:00 a.m. on October 22, 2020. (Signed by Judge Loretta A. Preska on 10/21/2020) (cf) (Entered: 10/22/2020) |
| 10/22/2020 | 1137 | NOTICE of Documents Ordered Unsealed by Order of July 23, 2020. Document filed by Virginia L. Giuffre. (Attachments: # 1 DE 143, # 2 DE 144–1, # 3 DE 144–2, # 4 DE 144–4, # 5 DE 144–5, # 6 DE 144–6, # 7 DE 144–7, # 8 DE 149, # 9 DE 150–1, # 10 DE 152, # 11 DE 153–1, # 12 DE 172, # 13 DE 173–6, # 14 DE 184, # 15 DE 185–3, # 16 DE 203, # 17 DE 211, # 18 DE 224, # 19 DE 228).(McCawley, Sigrid) (Entered: 10/22/2020) |
| 10/22/2020 | 1138 | LETTER addressed to Judge Loretta A. Preska from Imran Ansari, Esq. dated 10/22/2020 re: Request to have the name Alan Dershowitz unredacted in the unsealed materials filed on October 22, 2020, by Virginia Giuffre, under Dkt. No. 1137.. Document filed by Alan M. Dershowitz..(Ansari, Imran) (Entered: 10/22/2020) |
| 11/06/2020 | 1139 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/06/2020) |
| 11/06/2020 | 1140 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/06/2020) |
| 11/06/2020 | 1141 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/06/2020) |
| 11/06/2020 | 1142 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/06/2020) |
| 11/10/2020 | 1143 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated November 10, 2020 re: Unsealing Protocol. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 11/10/2020) |

| | | |
|---|---|---|
| 11/11/2020 | 1144 | ORDER: The Court is in receipt of Plaintiff's letter dated November 10, 2020. (Dkt. no. 1143.). As to the deadlines for the next set of motions, pursuant to the Court's October 2, 2020 Order (dkt. no. 1125) and the Protocol (dkt. no. 1108), the original parties to this action may file their own objections to the unsealing of the materials served on Doe 1 no later than November 12, 2020, as provided by Paragraph 2(f) of the Protocol. Any opposition to such an objection shall be filed no later than November 19, 2020. SO ORDERED. (Signed by Judge Loretta A. Preska on 11/11/2020) (va) (Entered: 11/12/2020) |
| 11/12/2020 | 1145 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/12/2020) |
| 11/12/2020 | 1146 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/12/2020) |
| 11/12/2020 | 1147 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/12/2020) |
| 11/12/2020 | 1148 | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Laura A. Menninger dated November 12, 2020. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 11/12/2020) |
| 11/12/2020 | 1149 | MEMORANDUM OF LAW in Support *of Objections to Unsealing Sealed Materials Related to Docket Entries 231, 279, 315, 320, & 335*. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 11/12/2020) |
| 11/12/2020 | 1150 | DECLARATION of Laura A. Menninger in Support re: 1149 Memorandum of Law in Support. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Menninger, Laura) (Entered: 11/12/2020) |
| 11/13/2020 | 1151 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/13/2020) |
| 11/13/2020 | 1152 | ORDER granting 1148 Letter Motion to Seal. Ms. Maxwell's request to file (i) a redacted version of her Memorandum of Law in Support of Objections to Unsealing and (ii) Exhibit D thereto under seal is GRANTED. SO ORDERED. (Signed by Judge Loretta A. Preska on 11/13/2020) (va) (Entered: 11/13/2020) |
| 11/16/2020 | 1153 | LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley dated November 16, 2020 re: October 21, 2020 order (ECF No. 1133). Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 11/16/2020) |
| 11/18/2020 | 1154 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated November 18, 2020 re: Response to Plaintiffs Letters of November 10 (DE 1143) and November 16 (DE 1153). Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 11/18/2020) |
| 11/19/2020 | 1155 | RESPONSE re: 1149 Memorandum of Law in Support, 1154 Letter . Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 11/19/2020) |
| 11/19/2020 | 1156 | OPPOSITION BRIEF re: 1149 Memorandum of Law in Support *of Objections to Unsealing Sealed Materials Related to Docket Entries 231, 279, 315, 320, & 335*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit A).(McCawley, Sigrid) (Entered: 11/19/2020) |
| 11/20/2020 | 1157 | ORDER: Having received no Objection from Does 1 or 2, the transcript of Doe 1's deposition and materials quoting or disclosing information from that transcript [dkt. nos. 204–3 and 212–3] shall be posted on the public docket no later than Monday, November 23rd, at 9:00 a.m. SO ORDERED. (Signed by Judge Loretta A. Preska on 11/20/2020) (va) (Entered: 11/20/2020) |
| 11/20/2020 | 1158 | NOTICE of Documents Ordered Unsealed by Order of November 20, 2020. Document filed by Virginia L. Giuffre. (Attachments: # 1 DE 204–3, # 2 DE 212–3).(McCawley, Sigrid) (Entered: 11/20/2020) |
| 11/24/2020 | 1159 | LETTER MOTION for Extension of Time to File Response/Reply as to 1149 Memorandum of Law in Support addressed to Judge Loretta A. Preska from Laura A. Menninger dated November 24, 2020. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 11/24/2020) |
| 11/24/2020 | 1160 | ORDER granting 1159 Letter Motion for Extension of Time to File Response/Reply. The requested extension is approved. SO ORDERED. (Signed by Judge Loretta A. |

| | | |
|---|---|---|
| | | Preska on 11/24/2020) (va) (Entered: 11/24/2020) |
| 11/25/2020 | 1161 | MEMORANDUM & ORDER granting in part and denying in part 1110 Motion to Intervene. In light of the foregoing, the USVI's motion to intervene in this case (dkt. no. 1110) is GRANTED and its motion for confidential access to sealed materials (dkt. no. 1110) is GRANTED IN PART and DENIED IN PART. No later than December 10, 2020, Plaintiff Virginia Giuffre shall provide to the USVI, under seal: 1. A copy of the transcript of Jeffrey Epstein's deposition, as well as the exhibits attached thereto. 2. A list of all individuals who have previously been deposed in this case. The USVI may use these materials solely in connection with the USVI's pending Virgin Islands Criminally Influenced and Corrupt Organizations Act enforcement action against the Estate of Jeffrey E. Epstein and several Epstein–controlled entities, as described in the USVI's CICO Complaint. (See CICO Complaint, dated Feb. 11, 2020 [dkt. no. 1111−1].) Counsel for the USVI shall be subject to sanctions for any unauthorized public disclosure of the identities of Epstein's victims. Separately, the Court shall provide to the USVI a copy of a prior order, docketed under seal, explaining why the Court–ordered disclosure to Mr. Dershowitz of materials mentioning him (See Order, dated Sept. 9, 2020 [dkt. no. 1113]) would exclude material produced by or material (or portions of material) discussing a certain nonparty Doe with particularly weighty privacy interests (id. at 4 n.5). SO ORDERED. (Signed by Judge Loretta A. Preska on 11/25/2020) (va) (Entered: 11/25/2020) |
| 11/30/2020 | 1162 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/30/2020) |
| 11/30/2020 | 1163 | SEALED DOCUMENT placed in vault..(jus) (Entered: 11/30/2020) |
| 12/01/2020 | 1164 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/01/2020) |
| 12/01/2020 | 1165 | LETTER MOTION to Seal and Request for Additional Page of Briefing addressed to Judge Loretta A. Preska from Laura A. Menninger dated December 1, 2020. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 12/01/2020) |
| 12/01/2020 | 1166 | REPLY MEMORANDUM OF LAW in Support re: 1149 Memorandum of Law in Support of Objections to Unsealing Sealed Materials Related to Docket Entries 231, 279, 315, 320, & 335. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 12/01/2020) |
| 12/01/2020 | 1167 | DECLARATION of Laura A. Menninger in Support re: 1166 Reply Memorandum of Law in Support, 1149 Memorandum of Law in Support. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit E, # 2 Exhibit F).(Menninger, Laura) (Entered: 12/01/2020) |
| 12/02/2020 | 1168 | ORDER granting 1165 Letter Motion to Seal. Counsel's requests to seal and to extend the page limit are GRANTED. SO ORDERED. (Signed by Judge Loretta A. Preska on 12/2/2020) (va) (Entered: 12/02/2020) |
| 12/02/2020 | 1169 | LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley dated December 2, 2020 re: Maxwell's Reply Brief (ECF No. 1166). Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 12/02/2020) |
| 12/04/2020 | 1170 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/04/2020) |
| 12/04/2020 | 1171 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/04/2020) |
| 12/08/2020 | 1172 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/08/2020) |
| 12/08/2020 | 1173 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/08/2020) |
| 12/08/2020 | 1174 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/08/2020) |
| 12/08/2020 | 1175 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/08/2020) |
| 12/08/2020 | 1176 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/08/2020) |
| 12/08/2020 | 1177 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/08/2020) |
| 12/10/2020 | 1178 | SEALED DOCUMENT placed in vault..(nmo) (Entered: 12/10/2020) |

| | | |
|---|---|---|
| 12/14/2020 | 1179 | ORDER: The parties shall confer and report to the Court by letter, no later than January 8, 2021, their proposed next set of docket entries to be reviewed for potential unsealing. SO ORDERED. (Signed by Judge Loretta A. Preska on 12/14/2020) (va) (Entered: 12/14/2020) |
| 12/18/2020 | 1180 | SEALED DOCUMENT placed in vault..(nmo) (Entered: 12/18/2020) |
| 12/21/2020 | 1181 | SEALED DOCUMENT placed in vault..(jus) (Entered: 12/22/2020) |
| 12/23/2020 | 1182 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated December 23, 2020 re: Protective Order in Giuffre v. Dershowitz, 19 Civ. 3377 (LAP) (ECF# 227). Document filed by John Doe..(Lewin, Nicholas) (Entered: 12/23/2020) |
| 12/23/2020 | 1183 | LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Loretta A. Preska from Kristine C. Oren dated 12/23/2020. Document filed by Alan M. Dershowitz..(Ansari, Imran) (Entered: 12/23/2020) |
| 12/24/2020 | 1184 | ORDER granting 1183 Letter Motion for Extension of Time to File Response/Reply. Professor Dershowitz and Ms. Giuffre may respond no later than January 5, 2021. SO ORDERED. (Signed by Judge Loretta A. Preska on 12/24/2020) (mml) (Entered: 12/28/2020) |
| 01/05/2021 | 1185 | LETTER addressed to Judge Loretta A. Preska from Howard M. Cooper dated January 5, 2021 re: Protective Order. Document filed by Alan M. Dershowitz..(Ansari, Imran) (Entered: 01/05/2021) |
| 01/06/2021 | 1186 | SEALED DOCUMENT placed in vault..(nmo) (Entered: 01/06/2021) |
| 01/06/2021 | 1187 | ORDER: The Court does not read the protective order, as presently entered, to give the parties unrestricted authority to disclose publicly the confidential materials from Maxwell––not least of all because the parties only may agree to downgrade confidentiality designations for materials that the "designating party has subsequently produced in this action," i.e., only materials that Ms. Giuffre alone designated as confidential in Maxwell. To avoid any doubt, however, the parties shall append to the end of the definition of "Confidential Information" in the protective order the underlined language at the end of the following excerpt, which makes clear that the parties cannot agree to unseal the identities of non–party Does where that information is still sealed in Maxwell: (As further set forth herein this Order.) The parties shall file a revised protective order with this language appended to the definition of "Confidential Information." SO ORDERED. (Signed by Judge Loretta A. Preska on 1/6/2021) (va) (Entered: 01/06/2021) |
| 01/08/2021 | 1188 | JOINT LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley and Laura Menninger dated January 8, 2021 re: next set of docket entries for potential unsealing (see ECF No. 1179). Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 01/08/2021) |
| 01/11/2021 | 1189 | ORDER: Having considered the parties' proposals regarding the next set of docket entries to be reviewed for unsealing (dkt. no. 1188), the Court will continue its current course of considering for unsealing the decided motions for Does 1 and 2. The Court next will consider for unsealing docket entries 345, 356, 362, 370, 422, 468, and 640, as well as documents relevant to those motions. Additionally, the Court will rule telephonically on the unsealing of materials relevant to docket entries 231, 279, 315, 320 and 335, with respect to Does 1 and 2, on January 19, 2021, at 10:00 a.m. EST. The Court will communicate separately to counsel information for joining the teleconference. Members of the media and the general public may join the teleconference using the following listen–only line: (888) 363–4734, access code: 4645450. SO ORDERED. (Telephone Conference set for 1/19/2021 at 10:00 AM before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 1/11/2021) (jca) (Entered: 01/11/2021) |
| 01/12/2021 | 1190 | SEALED DOCUMENT placed in vault..(jus) (Entered: 01/12/2021) |
| 01/19/2021 | | Minute Entry for proceedings held before Judge Loretta A. Preska: Telephone Conference held on 1/19/2021. (Court Reporter Steven Greenblum) (mph) (Entered: 01/19/2021) |

| | | |
|---|---|---|
| 01/25/2021 | <u>1191</u> | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated January 25, 2021 re: Limited Motion to Reconsider Proposed Redactions of Ms. Maxwells July 2016 Deposition Transcript. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 01/25/2021) |
| 01/25/2021 | <u>1192</u> | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated January 25, 2021 re: Letter submitted in Giuffre v. Dershowitz, 19 Civ. 3377 (LAP), ECF# 237. Document filed by John Doe..(Lewin, Nicholas) (Entered: 01/25/2021) |
| 01/26/2021 | <u>1193</u> | ORDER: As to (i), Ms. Giuffre shall file any response to Ms. Maxwell's letter no later than 5:00 p.m. on January 27, 2021. Ms. Maxwell may file any reply no later than January 29, 2021 at noon. In the interim, the parties shall proceed with the public docketing of the materials ordered unsealed by the Court in its January 19, 2021 ruling, except pages 112:17 through 113:12 of Ms. Maxwell's July 2016 deposition transcript (and portions of any materials ordered unsealed that reference those lines of her testimony) until the Court rules on Ms. Maxwell's request for reconsideration. As to (ii), Ms. Maxwell asks for the Court's confirmation that the following lines of Ms. Maxwell's July 2016 deposition transcript should not be redacted: page 55:2; page 86:10; page 86:19–21; page 86:24; and page 91:21. Those lines of testimony should be unsealed. Those portions of testimony were unsealed already by the Court of Appeals, as reflected in the excerpt annexed as Exhibit B to Ms. Maxwell's Memorandum of Law in Support of Objections to Unsealing Sealed Materials Related to Docket Entries 231, 279, 315, 320, & 335. (See Ex. B to Decl. of Laura A. Menninger, dated Nov. 12, 2021 [dkt. no. 1150–2].) SO ORDERED. (Signed by Judge Loretta A. Preska on 1/26/2021) (va) (Entered: 01/26/2021) |
| 01/27/2021 | <u>1194</u> | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated January 27, 2021 re: Maxwell's request for reconsideration (ECF 1191). Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 01/27/2021) |
| 01/27/2021 | <u>1195</u> | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated 01/27/21 re: Intervenors' Letter In Response To Maxwells Letter (Dkt. 1191). Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 01/27/2021) |
| 01/27/2021 | <u>1196</u> | TRANSCRIPT of Proceedings re: CONFERENCE held on 1/19/2021 before Judge Loretta A. Preska. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/17/2021. Redacted Transcript Deadline set for 3/1/2021. Release of Transcript Restriction set for 4/27/2021..(McGuirk, Kelly) (Entered: 01/27/2021) |
| 01/27/2021 | <u>1197</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 1/19/21 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 01/27/2021) |
| 01/27/2021 | <u>1198</u> | NOTICE of Documents Ordered Unsealed by Order of January 19, 2021. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> DE 231, # <u>2</u> DE 232, # <u>3</u> DE 232–7, # <u>4</u> DE 232–11, # <u>5</u> DE 257, # <u>6</u> DE 258, # <u>7</u> DE 258–4, # <u>8</u> DE 258–5, # <u>9</u> DE 258–6, # <u>10</u> DE 258–7, # <u>11</u> DE 258–10, # <u>12</u> DE 261, # <u>13</u> DE 269, # <u>14</u> DE 270, # <u>15</u> DE 270–2, # <u>16</u> DE 270–3, # <u>17</u> DE 270–4, # <u>18</u> DE 270–6, # <u>19</u> DE 272–1, # <u>20</u> DE 272–2, # <u>21</u> DE 272–4, # <u>22</u> DE 272–7, # <u>23</u> DE 272–9, # <u>24</u> DE 272–10, # <u>25</u> DE 303, # <u>26</u> DE 304, # <u>27</u> DE 304–1, # <u>28</u> DE 304–4, # <u>29</u> DE 313–1).(McCawley, Sigrid) (Entered: 01/27/2021) |
| 01/27/2021 | <u>1199</u> | NOTICE of Documents Ordered Unsealed by Order of January 19, 2021. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> DE 335, # <u>2</u> DE 336, # <u>3</u> DE 336–1, # <u>4</u> DE 336–2, # <u>5</u> DE 336–3, # <u>6</u> DE 380, # <u>7</u> DE 381, # <u>8</u> DE 381–1, # <u>9</u> DE 381–2, # <u>10</u> DE 381–4, # <u>11</u> DE 381–5, # <u>13</u> DE 381–8, # <u>14</u> DE 381–7, # <u>15</u> DE 381–8, # <u>16</u> DE 392, # <u>17</u> DE 393, # <u>18</u> DE 393–1, # <u>19</u> DE 393–2, # <u>20</u> DE 393–3, # <u>21</u> DE 393–4, # <u>22</u> DE 400, # <u>23</u> DE 401, # <u>24</u> DE 401–1, # <u>25</u> DE 401–2, |

| | | |
|---|---|---|
| | | # <u>26</u> DE 401–3, # <u>27</u> DE 401–5).(McCawley, Sigrid) (Entered: 01/27/2021) |
| 01/27/2021 | <u>1200</u> | NOTICE of Documents Ordered Unsealed by Order of January 19, 2021. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> DE 279, # <u>2</u> DE 280, # <u>3</u> DE 280–1, # <u>4</u> DE 280–2_001, # <u>5</u> DE 280–2_002, # <u>6</u> DE 280–2_003, # <u>7</u> DE 290, # <u>8</u> DE 291–1, # <u>9</u> DE 291–2, # <u>10</u> DE 291–3, # <u>11</u> DE 338, # <u>12</u> DE 338–1, # <u>13</u> DE 338–2, # <u>14</u> DE 338–3, # <u>15</u> DE 338–4, # <u>16</u> DE 338–5, # <u>17</u> DE 338–6, # <u>18</u> DE 338–8, # <u>19</u> DE 338–10, # <u>20</u> DE 353).(McCawley, Sigrid) (Entered: 01/27/2021) |
| 01/27/2021 | <u>1201</u> | NOTICE of Documents Ordered Unsealed by Order of January 19, 2021. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> DE 315, # <u>2</u> DE 316, # <u>3</u> DE 316–3, # <u>4</u> DE 316–4, # <u>5</u> DE 316–5, # <u>6</u> DE 316–6, # <u>7</u> DE 316–7, # <u>8</u> DE 316–8_001, # <u>9</u> DE 316–8_002, # <u>10</u> DE 339, # <u>11</u> DE 340, # <u>12</u> DE 340–1, # <u>13</u> DE 340–3, # <u>14</u> DE 340–4, # <u>15</u> DE 340–6, # <u>16</u> DE 340–7, # <u>17</u> DE 368, # <u>18</u> DE 369, # <u>19</u> DE 369–1, # <u>20</u> DE 369–2, # <u>21</u> DE 369–3, # <u>22</u> DE 369–6, # <u>23</u> DE 369–7, # <u>24</u> DE 369–8, # <u>25</u> DE 369–9, # <u>26</u> DE 369–10, # <u>27</u> DE 369–11).(McCawley, Sigrid) (Entered: 01/27/2021) |
| 01/27/2021 | <u>1202</u> | NOTICE of Documents Ordered Unsealed by Order of January 19, 2021. Document filed by Virginia L. Giuffre. (Attachments: # <u>1</u> DE 320, # <u>2</u> DE 323, # <u>3</u> DE 321, # <u>4</u> DE 321–1, # <u>5</u> DE 321–2, # <u>6</u> DE 321–3, # <u>7</u> DE 321–4, # <u>8</u> DE 321–5, # <u>9</u> DE 321–6).(McCawley, Sigrid) (Entered: 01/27/2021) |
| 01/28/2021 | <u>1203</u> | ORDER: The Court is in receipt of the email request from counsel to Ms. Maxwell seeking a one–week extension to file objections to the unsealing of documents under consideration for the next round of unsealing. Ms. Giuffre does not object to the request. The requested extension is granted. Ms. Maxwell shall file any objections no later than February 5, 2021 SO ORDERED. (Signed by Judge Loretta A. Preska on 1/28/2021) (ks) Modified on 1/29/2021 (ks). (Entered: 01/29/2021) |
| 01/29/2021 | <u>1204</u> | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated January 29, 2021 re: Reply in Support of Limited Motion to Reconsider Proposed Redactions of Ms. Maxwells July 2016 Deposition Transcript. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 01/29/2021) |
| 02/03/2021 | <u>1205</u> | Costs Taxed as to <u>1126</u> USCA Mandate, USCA Case Number 20–2413.. in the amount of $189.90. on 2/3/2021 in favor of Intervenors Julie Brown and Miami Herald Media Company against Appellant Ghislaine Maxwell..(nd) (Entered: 02/03/2021) |
| 02/04/2021 | <u>1206</u> | NOTICE of Filing re: <u>1191</u> Letter, <u>1204</u> Letter,. Document filed by Ghislaine Maxwell. (Attachments: # <u>1</u> Notice of Motion, # <u>2</u> Memorandum in Support of Motion to Suppress, # <u>3</u> Exhibit A, # <u>4</u> Exhibit B, # <u>5</u> Exhibit C, # <u>6</u> Exhibit D, # <u>7</u> Exhibit E, # <u>8</u> Exhibit F, # <u>9</u> Exhibit G, # <u>10</u> Exhibit H, # <u>11</u> Exhibit I, # <u>12</u> Notice of Motion, # <u>13</u> Memorandum in Support of Motion to Suppress).(Menninger, Laura) (Entered: 02/04/2021) |
| 02/05/2021 | <u>1207</u> | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Laura A. Menninger dated February 5, 2021. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 02/05/2021) |
| 02/05/2021 | <u>1208</u> | MEMORANDUM OF LAW in Support *of Objections to Unsealing Sealed Materials Related to Docket Entries 345, 356, 362, 370, 422, 468 & 640*. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 02/05/2021) |
| 02/05/2021 | <u>1209</u> | DECLARATION of Laura A. Menninger in Support re: <u>1208</u> Memorandum of Law in Support. Document filed by Ghislaine Maxwell. (Attachments: # <u>1</u> Exhibit A).(Menninger, Laura) (Entered: 02/05/2021) |
| 02/08/2021 | <u>1210</u> | ORDER: Consistent with the Court of Appeal's directive, the Court considered the reliance of Ms. Maxwell and others on the protective order in this case in its January 19, 2021 order, and directed materials unsealed where this reliance interest––or other private interests––did not outweigh the presumption of public access attached to these materials. SO ORDERED. (Signed by Judge Loretta A. Preska on 2/8/2021) (va) (Entered: 02/08/2021) |
| 02/08/2021 | <u>1211</u> | ORDER re: <u>1191</u> Letter, filed by Ghislaine Maxwell. For the reasons described above, Ms. Maxwell's motion for reconsideration (see dkt. no. 1191) is denied. SO |

| | | ORDERED. (Signed by Judge Loretta A. Preska on 2/8/2021) (va) (Entered: 02/08/2021) |
|---|---|---|
| 02/11/2021 | 1212 | NOTICE of Documents Ordered Unsealed by Order of January 19, 2021. Document filed by Virginia L. Giuffre. (Attachments: # 1 DE 340–4).(McCawley, Sigrid) (Entered: 02/11/2021) |
| 02/12/2021 | 1213 | OPPOSITION BRIEF re: 1208 Memorandum of Law in Support *of Objections to Unsealing Sealed Materials Related to Docket Entries 345, 356, 362, 370, 422, 468 & 640*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit A).(McCawley, Sigrid) (Entered: 02/12/2021) |
| 02/12/2021 | 1214 | RESPONSE re: 1208 Memorandum of Law in Support . Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 02/12/2021) |
| 02/19/2021 | 1215 | REPLY re: 1213 Opposition Brief, 1214 Response, 1208 Memorandum of Law in Support *of Objections to Unsealing Sealed Materials Related to Docket Entries 345, 356, 362, 370, 422, 468 & 640*. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 02/19/2021) |
| 04/13/2021 | 1216 | SEALED DOCUMENT placed in vault..(jus) (Entered: 04/13/2021) |
| 06/25/2021 | 1217 | ORDER: The Court will rule telephonically on the unsealing of materials relevant to docket entries 345, 356, 362, 370, 422, 468, and 640, on July 1, 2021, at 11:00 a.m. EST. The Court will communicate separately to counsel information for joining the teleconference. Members of the media and the general public may join the teleconference using the following listen–only line: 888–326–7422, access code: 4917104. ( Telephone Conference set for 7/1/2021 at 11:00 AM before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 6/25/2021) (cf) (Entered: 06/25/2021) |
| 07/01/2021 | | Minute Entry for proceedings held before Judge Loretta A. Preska: Interim Pretrial Conference held on 7/1/2021. (Court Reporter Present) (mph) (Entered: 07/07/2021) |
| 07/15/2021 | 1218 | NOTICE of Unsealing of Documents Related to Docket Entries 356 and 362. Document filed by Ghislaine Maxwell. (Attachments: # 1 DE 356, # 2 DE 357, # 3 DE 357–3, # 4 DE 357–4, # 5 DE 357–5, # 6 DE 357–6, # 7 DE 357–7, # 8 DE 357–8, # 9 DE 363, # 10 DE 363–1, # 11 DE 363–2, # 12 DE 363–7, # 13 DE 363–13, # 14 DE 364, # 15 DE 367, # 16 DE 367–3, # 17 DE 367–4, # 18 DE 367–5, # 19 DE 367–6, # 20 DE 367–7, # 21 DE 367–8, # 22 DE 406, # 23 DE 407, # 24 DE 407–1, # 25 DE 407–2, # 26 DE 407–3, # 27 DE 407–4, # 28 DE 407–5, # 29 DE 407–6, # 30 DE 407–7, # 31 DE 407–10, # 32 DE 407–11, # 33 DE 407–12, # 34 DE 407–13, # 35 DE 407–14, # 36 DE 407–15, # 37 DE 407–16, # 38 DE 407–17, # 39 DE 407–18, # 40 DE 407–19, # 41 DE 407–20, # 42 DE 407–21, # 43 DE 407–22, # 44 DE 407–23, # 45 DE 408, # 46 DE 408–2, # 47 DE 408–3, # 48 DE 408–4, # 49 DE 435, # 50 DE 436, # 51 DE 447).(Menninger, Laura) (Entered: 07/15/2021) |
| 07/15/2021 | 1219 | NOTICE of Documents Ordered Unsealed by Order of July 1, 2021. Document filed by Virginia L. Giuffre. (Attachments: # 1 DE 345, # 2 DE 346, # 3 DE 346–1, # 4 DE 346–2, # 5 DE 346–3, # 6 DE 346–4, # 7 DE 346–5, # 8 DE 383, # 9 DE 384, # 10 DE 384–1, # 11 DE 397, # 12 DE 398, # 13 DE 398–1, # 14 DE 398–2, # 15 DE 398–3, # 16 DE 398–4, # 17 DE 385, # 18 DE 386, # 19 DE 370, # 20 DE 371, # 21 DE 371–3, # 22 DE 388, # 23 DE 389, # 24 DE 389–3, # 25 DE 389–5, # 26 DE 389–6, # 27 DE 389–7, # 28 DE 389–8, # 29 DE 389–9, # 30 DE 404, # 31 DE 405, # 32 DE 405–1, # 33 DE 468, # 34 DE 469, # 35 DE 469–1, # 36 DE 469–3, # 37 DE 479, # 38 DE 480, # 39 DE 480–1, # 40 DE 480–2, # 41 DE 480–3, # 42 DE 480–4, # 43 DE 490, # 44 DE 491, # 45 DE 387, # 46 DE 491–2, # 47 DE 491–3, # 48 DE 491–4).(McCawley, Sigrid) (Entered: 07/15/2021) |
| 07/22/2021 | 1220 | TRANSCRIPT of Proceedings re: CONFERENCE held on 7/1/2021 before Judge Loretta A. Preska. Court Reporter/Transcriber: George Malinowski, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/12/2021. Redacted Transcript Deadline set for 8/23/2021. Release of Transcript Restriction set for 10/20/2021..(McGuirk, Kelly) (Entered: 07/22/2021) |

| | | |
|---|---|---|
| 07/22/2021 | 1221 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 7/1/21 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 07/22/2021) |
| 07/22/2021 | 1222 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated July 22, 2021 re: Joint Request for One Week Extension of Time to File Proposed Streamlining Measures to the Unsealing Process. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 07/22/2021) |
| 07/23/2021 | 1223 | MEMO ENDORSEMENT on re: 1222 Letter, filed by Ghislaine Maxwell. ENDORSEMENT: SO ORDERED. (Signed by Judge Loretta A. Preska on 7/23/2021) (vfr) (Entered: 07/23/2021) |
| 07/28/2021 | 1224 | JOINT LETTER addressed to Judge Loretta A. Preska from Sigrid McCawley and Laura Menninger dated July 28, 2021 re: Unsealing Process. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 07/28/2021) |
| 07/30/2021 | 1225 | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated July 30, 2021 re: Revisions to the Unsealing Protocol and in response to Ms. Giuffre's and Ms. Maxwell's letter (Dkt. 1224). Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 07/30/2021) |
| 08/04/2021 | 1226 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin & Paul M. Krieger dated 08/04/2021 re: Proposed Revisions to Unsealing Protocol. Document filed by John Doe..(Krieger, Paul) (Entered: 08/04/2021) |
| 08/05/2021 | 1227 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated August 5, 2021 re: John Doe's August 4 Letter. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 08/05/2021) |
| 08/10/2021 | 1228 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin & Paul M. Krieger dated 08/10/2021 re: Proposed Revisions to Unsealing Protocol. Document filed by John Doe..(Krieger, Paul) (Entered: 08/10/2021) |
| 08/17/2021 | 1229 | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated August 17, 2021 re: response to Doe's letters regarding the unsealing protocol (Dkt. Nos. 1226 and 1228). Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 08/17/2021) |
| 09/28/2021 | 1230 | ORDER: The Court is in receipt of submissions from counsel to Ms. Giuffre and Ms. Maxwell (the "Parties"), The Miami Herald (the "Herald"), and John Doe in response to the Court's order directing the Parties to confer and propose measures to streamline the unsealing process. Having considered those submissions, the Court will proceed as follows: (As further set forth herein.) SO ORDERED. (Signed by Judge Loretta A. Preska on 9/28/2021) (va) (Entered: 09/28/2021) |
| 10/05/2021 | 1231 | LETTER addressed to Judge Loretta A. Preska from Christine N. Walz dated October 5, 2021 re: Response to the Court's Order Amending the Unsealing Protocol, Dkt. 1230. Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 10/05/2021) |
| 10/29/2021 | 1232 | JOINT LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley and Laura Menninger dated October 29, 2021 re: unsealing process. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit A).(McCawley, Sigrid) (Entered: 10/29/2021) |
| 11/05/2021 | 1233 | ORDER: The Court is in receipt of submissions from the parties regarding the schedule for addressing the first set of non–party objectors (see dkt. no. 1232) and the Miami Herald's letter seeking an opportunity to respond to the objections (see dkt. no. 1321). The parties shall first file briefs addressing the objections of the following non–parties: Does 17, 53, 54, 55, 56, 73, 93, and 151. The briefing schedule shall be as follows: The parties shall submit their opening briefs no later than two weeks after the conclusion of Ms. Maxwell's criminal trial, assuming the trial proceeds as presently scheduled. The Herald may file a responsive brief no later than two weeks |

|  |  | after the parties file their opening briefs. The Herald shall inform the Court whether it requires further information about the objections beyond what is described in the redacted, publicly–filed versions of the parties' briefs. The parties shall file any reply briefs no later than two weeks after the Herald files its brief. So Ordered. (Signed by Judge Loretta A. Preska on 11/5/2021) (js) (Entered: 11/08/2021) |
|---|---|---|
| 11/12/2021 | 1234 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin & Paul M. Krieger dated 11/12/2021 re: Court Order of 11/5/2021. Document filed by John Doe..(Krieger, Paul) (Entered: 11/12/2021) |
| 11/15/2021 | 1235 | AMENDED ORDER: The briefing schedule shall be as follows: (As further set forth herein.) With respect to Doe's counsel's request that the parties make their briefs available to him contemporaneously with filing, to the extent that counsel has not entered an appearance in the case on ECF and wishes to do so in order to receive timely notices of filings, counsel may enter an appearance on behalf of objector Doe. The Clerk of the Court is directed to ensure that notice to objectors' counsel on ECF is equivalent to notice to the parties' counsel. SO ORDERED. (Signed by Judge Loretta A. Preska on 11/15/2021) (va) (Entered: 11/15/2021) |
| 01/12/2022 | 1236 | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated January 12, 2022. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 01/12/2022) |
| 01/12/2022 | 1237 | RESPONSE re: 1235 Order, Set Deadlines/Hearings,,,, . Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit A).(McCawley, Sigrid) (Entered: 01/12/2022) |
| 01/12/2022 | 1238 | LETTER addressed to Judge Loretta A. Preska from Laura A. Menninger dated January 12, 2022 re: Ms. Maxwells Position re: Unsealing Documents Related to Non–Parties 17, 53, 54, 55, 56, 73, 93, and 151. Document filed by Ghislaine Maxwell..(Menninger, Laura) (Entered: 01/12/2022) |
| 01/26/2022 | 1239 | ORDER granting 1236 Letter Motion to Seal. SO ORDERED. (Signed by Judge Loretta A. Preska on 1/26/2022) (tg) (Entered: 01/26/2022) |
| 01/26/2022 | 1240 | RESPONSE to Non–Parties' Objections to Unsealing. Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 01/26/2022) |
| 02/16/2022 | 1241 | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated February 16, 2022. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 02/16/2022) |
| 02/16/2022 | 1242 | REPLY re: 1235 Order, Set Deadlines/Hearings,,,, . Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 02/16/2022) |
| 02/16/2022 | 1243 | LETTER addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated February 16, 2022 re: briefing cycle to address the non–party Doe objections. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 02/16/2022) |
| 02/16/2022 | 1244 | ORDER granting 1241 Letter Motion to Seal. SO ORDERED.. (Signed by Judge Loretta A. Preska on 2/16/2022) (ks) (Entered: 02/16/2022) |
| 02/16/2022 | 1245 | MEMO ENDORSEMENT on re: 1243 Letter filed by Virginia L. Giuffre. ENDORSEMENT: The proposed briefing schedule is granted. Counsel shall communicate this order to counsel for the non–party objectors. SO ORDERED. (Brief due by 3/18/2022.) (Signed by Judge Loretta A. Preska on 2/16/2022) (kv) (Entered: 02/16/2022) |
| 03/18/2022 | 1246 | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated March 18, 2022. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 03/18/2022) |
| 03/18/2022 | 1247 | RESPONSE re: 1245 Memo Endorsement, Set Deadlines,, . Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit A).(McCawley, Sigrid) (Entered: 03/18/2022) |
| 04/01/2022 | 1248 | RESPONSE to Non–Parties 12, 28, 97, 107, 144, 147, 171 and 183's Objections to Unsealing. Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 04/01/2022) |

| 04/13/2022 | 1249 | ORDER, The Court is in receipt of the briefing regarding the objections to unsealing made by Non–Party Does 17, 53, 54, 55, 56, 73, 93, and 151. The parties to this action and other interested parties are invited to appear telephonically for the Court's rulings as to these objections on Tuesday April 19, 2022, at 10:30 a.m., using the following information: dial in (877) 402–9753; access code 6545179. SO ORDERED. ( Telephone Conference set for 4/19/2022 at 10:30 AM before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 4/13/22) (yv) (Entered: 04/13/2022) |
|---|---|---|
| 04/18/2022 | 1250 | LETTER addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated April 18, 2022 re: Intervenors Julie Brown and Miami Herald Media Co.'s Response to Non–Parties' Objections to Unsealing (DE 1248). Document filed by John Doe..(Krieger, Paul) (Entered: 04/18/2022) |
| 04/19/2022 | | Minute Order Proceedings held before Judge Loretta A. Preska: Interim Pretrial Conference held on 4/19/2022. (Court Reporter Present.) (mph) (Entered: 05/05/2022) |
| 04/21/2022 | 1251 | SEALED DOCUMENT placed in vault..(jus) (Entered: 04/21/2022) |
| 04/22/2022 | 1252 | LETTER MOTION to Seal addressed to Judge Loretta A. Preska from Sigrid S. McCawley dated April 22, 2022. Document filed by Virginia L. Giuffre..(McCawley, Sigrid) (Entered: 04/22/2022) |
| 04/22/2022 | 1253 | REPLY re: 1245 Memo Endorsement, Set Deadlines,, . Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit A).(McCawley, Sigrid) (Entered: 04/22/2022) |
| 04/26/2022 | 1254 | TRANSCRIPT of Proceedings re: CONFERENCE held on 4/19/2022 before Judge Loretta A. Preska. Court Reporter/Transcriber: Kristen Carannante, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/17/2022. Redacted Transcript Deadline set for 5/27/2022. Release of Transcript Restriction set for 7/25/2022..(Moya, Goretti) (Entered: 04/26/2022) |
| 04/26/2022 | 1255 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 4/19/22 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(Moya, Goretti) (Entered: 04/26/2022) |
| 05/03/2022 | 1256 | NOTICE of of Documents Ordered Unsealed by Order of April 19, 2022. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit DE 122–7, # 2 Exhibit DE 150–1, # 3 Exhibit DE 172, # 4 Exhibit DE 173–6, # 5 Exhibit DE 203, # 6 Exhibit DE 204, # 7 Exhibit DE 204–2, # 8 Exhibit DE 211, # 9 Exhibit DE 212, # 10 Exhibit DE 212–2, # 11 Exhibit DE 224, # 12 Exhibit DE 228, # 13 Exhibit DE 229–1, # 14 Exhibit DE 249–4, # 15 Exhibit DE 249–13, # 16 Exhibit DE 257, # 17 Exhibit DE 258, # 18 Exhibit DE 258–1, # 19 Exhibit DE 261, # 20 Exhibit DE 272–5, # 21 Exhibit DE 280–1, # 22 Exhibit DE 315, # 23 Exhibit DE 316, # 24 Exhibit DE 316–4, # 25 Exhibit DE 320, # 26 Exhibit DE 321–1, # 27 Exhibit DE 321–2, # 28 Exhibit DE 321–3, # 29 Exhibit DE 321–4, # 30 Exhibit DE 321–5).(McCawley, Sigrid) (Entered: 05/03/2022) |
| 05/03/2022 | 1257 | NOTICE of Documents Ordered Unsealed by Order of April 19, 2022.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit DE 321–6, # 2 Exhibit DE 338, # 3 Exhibit DE 338–1, # 4 Exhibit DE 338–3, # 5 Exhibit DE 338–4, # 6 Exhibit DE 338–5, # 7 Exhibit DE 339, # 8 Exhibit DE 340, # 9 Exhibit DE 340–3, # 10 Exhibit DE 340–4, # 11 Exhibit DE 340–9, # 12 Exhibit DE 363–7, # 13 Exhibit DE 368, # 14 Exhibit DE 369, # 15 Exhibit DE 369–1, # 16 Exhibit DE 369–2, # 17 Exhibit DE 369–6, # 18 Exhibit DE 388, # 19 Exhibit DE 389, # 20 Exhibit DE 389–2, # 21 Exhibit DE 392, # 22 Exhibit DE 393–1, # 23 Exhibit DE 400, # 24 Exhibit DE 423–4).(Menninger, Laura) (Entered: 05/03/2022) |
| 07/28/2022 | 1258 | MOTION to Intervene ., MOTION to Unseal .( Return Date set for 8/19/2022 at 09:00 AM.) Document filed by TGP Communications, LLC..(Wolman, Jay) (Entered: 07/28/2022) |

| | | |
|---|---|---|
| 07/28/2022 | 1259 | MEMORANDUM OF LAW in Support re: 1258 MOTION to Intervene . MOTION to Unseal . . Document filed by TGP Communications, LLC..(Wolman, Jay) (Entered: 07/28/2022) |
| 07/28/2022 | 1260 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by TGP Communications, LLC..(Wolman, Jay) (Entered: 07/28/2022) |
| 07/29/2022 | 1261 | ORDER: Before the Court is the motion of The Gateway Pundit (TGP) to intervene in this matter for the purpose of moving to unseal certain materials. (Dkt. no. 1258.) Any party who wishes to be heard on this motion shall file papers no later than Monday August 8, 2022. TGP may reply no later than Friday August 12, 2022. SO ORDERED. ( Responses due by 8/8/2022, Replies due by 8/12/2022.) (Signed by Judge Loretta A. Preska on 7/29/2022) (vfr) (Entered: 07/29/2022) |
| 07/29/2022 | 1262 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION for John Christian Burns to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by TGP Communications, LLC. (Attachments: # 1 Exhibit 1—Affidavit of John Burns, # 2 Exhibit 2—Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order).(Wolman, Jay) Modified on 8/1/2022 (sgz). (Entered: 07/29/2022) |
| 08/01/2022 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE–FILE re: Document No. 1262 MOTION for John Christian Burns to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff. The filing is deficient for the following reason(s): expired Certificate of Good Standing from Supreme Court of Missouri; the filing fee was not paid; Re–file the motion as a Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order. Pay the filing fee using the event Pro Hac Vice Fee Payment found under the event list Other Documents. (sgz)** (Entered: 08/01/2022) |
| 08/01/2022 | | Pro Hac Vice Fee Due: for 1262 MOTION for John Christian Burns to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff**...(sgz) (Entered: 08/01/2022) |
| 08/05/2022 | 1263 | MOTION for John C. Burns to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–26511764. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by TGP Communications, LLC. (Attachments: # 1 Exhibit 1 – Affidavit of John C. Burns, # 2 Exhibit 2 – Certificate of Good Standing, # 3 Text of Proposed Order Granting Motion for Admission Pro Hac Vice).(Wolman, Jay) (Entered: 08/05/2022) |
| 08/08/2022 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 1263 MOTION for John C. Burns to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–26511764. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sgz)** (Entered: 08/08/2022) |
| 08/08/2022 | 1264 | LETTER RESPONSE in Opposition to Motion addressed to Judge Loretta A. Preska from Nicholas J. Lewin and Paul M. Krieger dated August 8, 2022 re: 1258 MOTION to Intervene . MOTION to Unseal . . Document filed by John Doe..(Krieger, Paul) (Entered: 08/08/2022) |
| 08/09/2022 | 1265 | ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE granting 1263 Motion for John C. Burns, Esq. to Appear Pro Hac Vice. (Signed by Judge Loretta A. Preska on 8/9/2022) (va) (Entered: 08/09/2022) |
| 08/09/2022 | 1266 | ORDER denying 1258 Motion to Intervene; terminating 1258 Motion to Unseal. TGP's motion to intervene (dkt. no. 1258) is, therefore, denied. The Clerk of the Court shall mark the motion (dkt. no. 1258) as closed. SO ORDERED. (Signed by Judge Loretta A. Preska on 8/9/2022) (tg) (Entered: 08/09/2022) |
| 08/09/2022 | 1267 | MOTION for Sanford Bohrer to Withdraw as Attorney . Document filed by Julie Brown, Miami Herald Media Company. (Attachments: # 1 Text of Proposed Order – Proposed Order to Withdraw as Counsel).(Walz, Christine) (Entered: 08/09/2022) |

| | | |
|---|---|---|
| 08/09/2022 | 1268 | AFFIRMATION of Christine Walz in Support re: 1267 MOTION for Sanford Bohrer to Withdraw as Attorney .. Document filed by Julie Brown, Miami Herald Media Company..(Walz, Christine) (Entered: 08/09/2022) |
| 08/10/2022 | 1269 | ORDER GRANTING THE MOTION TO WITHDRAW SANFORD BOHRER AS COUNSEL FOR INTERVENORS granting 1267 Motion to Withdraw as Attorney. IT IS HEREBY ORDERED THAT: Sanford Bohrer, Esq. is hereby withdrawn and discharged as counsel for Intervenors in this case. IT IS FURTHER ORDERED THAT: Sanford Bohrer, Esq., whose email address is Sanford.Bohrer@hklaw.com, is to be removed as counsel of record within the ECF system and removed from the list of attorneys to receive electronic filings in this case. Attorney Sanford Lewis Bohrer terminated. (Signed by Judge Loretta A. Preska on 8/10/2022) (va) (Entered: 08/10/2022) |
| 08/19/2022 | 1270 | NOTICE OF APPEAL from 1266 Order on Motion to Intervene, Order on Motion to Unseal,,. Document filed by TGP Communications, LLC. Filing fee $ 505.00, receipt number ANYSDC−26572228. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Wolman, Jay) (Entered: 08/19/2022) |
| 08/19/2022 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 1270 Notice of Appeal. (tp) (Entered: 08/19/2022) |
| 08/19/2022 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 1270 Notice of Appeal, filed by TGP Communications, LLC were transmitted to the U.S. Court of Appeals. (tp) (Entered: 08/19/2022) |
| 11/03/2022 | 1271 | ORDER: The Court is in receipt of the briefing regarding the objections to unsealing made by Non−Party Does 12, 28, 97, 107, 144, 147, 171, and 183. The parties to this action and other interested parties are invited to appear telephonically for the Court's rulings as to these objections on Friday November 18, 2022, at 11 a.m., using the following information: dial in (877) 402−9753; access code 6545179. SO ORDERED., ( Telephone Conference set for 11/18/2022 at 11:00 AM before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 11/03/2022) (ama) (Entered: 11/03/2022) |
| 11/14/2022 | 1272 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 11/14/2022) |
| 11/14/2022 | 1273 | ORDER: The hearing regarding the objections to unsealing made by Non−Party Does 12, 28, 97, 107, 144, 147, 171, and 183, currently scheduled for Friday November 18, 2022 at 11 a.m., is adjourned to Friday November 18, 2022 at 12:30 p.m. The parties to this action and other interested parties are invited to appear telephonically using the following information: dial in (877) 402−9753; access code 6545179. SO ORDERED., ( Telephone Conference set for 11/18/2022 at 12:30 PM before Judge Loretta A. Preska.) (Signed by Judge Loretta A. Preska on 11/14/2022) (ama) (Entered: 11/14/2022) |
| 11/16/2022 | 1274 | ***SELECTED PARTIES*** REPLY re: 1245 Memo Endorsement, Set Deadlines,, . Document filed by Virginia L. Giuffre. Motion or Order to File Under Seal: 1245 .(McCawley, Sigrid) (Entered: 11/16/2022) |
| 11/18/2022 | | Minute Entry for proceedings held before Judge Loretta A. Preska: Telephone Conference held on 11/18/2022. (Court Reporter Steven Greenblum) (mph) (Entered: 11/18/2022) |
| 11/19/2022 | 1275 | ORDER: Doe 171 submitted an ex parte request seeking a stay, pending appeal, of the release of documents relating to her. Doe 171's request for a stay of the release of documents relating to her is granted until December 5, 2022 to allow her to seek a further stay from the Court of Appeals. SO ORDERED. (Signed by Judge Loretta A. Preska on 11/19/2022) (va) (Entered: 11/21/2022) |
| 11/28/2022 | 1276 | ORDER: Doe 107 submitted an ex parte request seeking a stay, pending appeal, of the release of documents relating to her. Doe 107's request for a stay of the release of documents relating to her is granted until December 5, 2022 to allow her to seek a further stay from the Court of Appeals. SO ORDERED. (Signed by Judge Loretta A. Preska on 11/28/2022) (ks) (Entered: 11/28/2022) |
| 11/30/2022 | 1277 | EMERGENCY NOTICE OF APPEAL from 1276 Order, 1271 Order, Set Deadlines/Hearings,,,,. Document filed by John Doe 107. Filing fee $ 505.00, receipt |

| | | |
|---|---|---|
| | | number ANYSDC–27022094. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Levitt, Richard) (Entered: 11/30/2022) |
| 11/30/2022 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: <u>1277</u> Notice of Appeal. (tp) (Entered: 11/30/2022) |
| 11/30/2022 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for <u>1277</u> Notice of Appeal, filed by John Doe 107 were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/30/2022) |